B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re  2G Staffing Services Inc _____ ,
         *Debtor*

Case No.  2:15-08339-EPB

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 2 to Aug 2 2015

Date filed:  07/02/2015

Line of Business:  Staffing Services

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____  8/20/15
Original Signature of Responsible Party

Randy Green
Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 2,029,669.78 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 222,891.09 |
| Cash on Hand at End of Month | $ | 241,141.14 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU · **TOTAL** | $ | 241,141.14 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 1,913,460.19 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 2,029,669.78 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 1,913,460.19 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | 116,209.59 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 1,502,371.47

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 601

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 611

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 2,000,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 1,880,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 120,000.00 |

# ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# Exhibit A: Taxes

## Monthly Report

## July 2 to August 2, 2015

2014 tax return will be filed September 15, 2015. There are no taxes due.

**ExHiBiT C**

**2 G SS, Inc**

## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **#1 Real Estate S** | | | | | |
| Bill | 07/31/2015 | 7510 | X | Field Employee Housing | -1,545.00 |
| Bill Pmt -Check | 07/31/2015 | 7026 | | Accounts Payable | 0.00 |
| Bill Pmt -Check | 07/31/2015 | 7026 | | Accounts Payable | -1,545.00 |
| **algmnt** | | | | | |
| Check | 07/02/2015 | ach | X | -SPLIT- | -14,463.00 |
| Check | 07/02/2015 | ach | X | -SPLIT- | -6,570.35 |
| Check | 07/15/2015 | ach | X | -SPLIT- | -14,146.00 |
| Check | 07/17/2015 | ach | X | -SPLIT- | -27,076.00 |
| Check | 07/20/2015 | ach | X | -SPLIT- | -483.00 |
| Check | 07/23/2015 | ach | X | -SPLIT- | -113.00 |
| Check | 07/23/2015 | ach | X | -SPLIT- | -27,076.00 |
| Check | 07/28/2015 | ach | X | -SPLIT- | -1,229.00 |
| Check | 07/28/2015 | ach | X | -SPLIT- | -15,563.00 |
| **AJAY B GHANTA** | | | | | |
| Bill | 07/22/2015 | | | Rent Expense | -2,285.00 |
| Bill Pmt -Check | 07/22/2015 | 7500 | X | Accounts Payable | -2,285.00 |
| Bill | 07/31/2015 | Cub Run | | Rent Expense | -2,200.00 |
| Bill Pmt -Check | 07/31/2015 | 7511 | | Accounts Payable | -2,200.00 |
| **All Copy Products** | | | | | |
| Bill | 07/11/2015 | 48384... | | Office Supplies | -27.31 |
| Bill Pmt -Check | 07/22/2015 | 7501 | X | Accounts Payable | -27.31 |
| Bill | 07/31/2015 | 535373 | | Office Supplies | -1,178.41 |
| Bill Pmt -Check | 07/31/2015 | 7512 | | Accounts Payable | -1,178.41 |
| **arizona glove and saftey** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Office Supplies | -61.21 |
| **AT T** | | | | | |
| Bill | 07/22/2015 | | | -SPLIT- | -198.28 |
| Bill Pmt -Check | 07/22/2015 | 7508 | X | Accounts Payable | -198.28 |
| **ATT Uverse** | | | | | |
| Bill | 07/11/2015 | Acct #... | | Computer and Internet Expenses | -319.92 |
| Bill Pmt -Check | 07/22/2015 | 7502 | X | Accounts Payable | -319.92 |
| **Avionte** | | | | | |
| Bill | 07/22/2015 | | | Computer and Internet Expenses | -4,346.50 |
| Bill Pmt -Check | 07/22/2015 | 7508 | X | Accounts Payable | -4,346.50 |
| **California SDU** | | | | | |
| Check | 07/27/2015 | 3033 | X | Child Support | -394.84 |
| **California SDU 0250034369-01** | | | | | |
| Check | 07/02/2015 | 4738 | | Child Support | 0.00 |
| Check | 07/17/2015 | 3019 | X | Child Support | -69.21 |
| **California SDU 0250072038-01** | | | | | |
| Check | 07/17/2015 | 3022 | | Child Support | -32.01 |
| **California SDU 037001147538** | | | | | |
| Check | 07/02/2015 | 4739 | | Child Support | 0.00 |
| Check | 07/17/2015 | 3020 | X | Child Support | -34.59 |
| **California SDU 0370011776 1552** | | | | | |
| Check | 07/17/2015 | 3026 | | Child Support | -11.30 |

*(handwritten annotation: WORKERS COMPENSATION INSURANCE)*

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document      Page 6 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **California SDU 0530036169-01** | | | | | |
| Check | 07/02/2015 | 4736 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3018 | | Child Support | -124.59 |
| **California SDU 071006043-01** | | | | | |
| Check | 07/17/2015 | 3025 | | Child Support | -17.30 |
| **California SDU 0750105182-01** | | | | | |
| Check | 07/02/2015 | 4733 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3006 | | Child Support | -89.13 |
| **California SDU 1070003429-02** | | | | | |
| Check | 07/02/2015 | 4731 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3004 | | Child Support | -135.00 |
| **California SDU 1110021681-01** | | | | | |
| Check | 07/02/2015 | 4737 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3021 | | Child Support | -89.22 |
| **California SDU 20000000001067656** | | | | | |
| Check | 07/17/2015 | 3023 | | Child Support | -49.38 |
| **California SDU 200000000006722** | | | | | |
| Check | 07/17/2015 | 3024 | | Child Support | -65.07 |
| **California SDU 200000000583902** | | | | | |
| Check | 07/02/2015 | 4732 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3005 | | Child Support | -259.59 |
| **Cape Coral** | | | | | |
| Bill | 07/11/2015 | 19776... | | Field Employee Housing | -100.00 |
| Bill Pmt -Check | 07/22/2015 | 7503 | | Accounts Payable | -100.00 |
| **capital 1#82797** | | | | | |
| Check | 07/15/2015 | ach | X | capital 1 #82797 | -2,124.50 |
| **capital 1#4805** | | | | | |
| Check | 07/02/2015 | ach | X | Capital 14805 | -2,893.84 |
| Check | 07/20/2015 | ach | X | Capital 14805 | -3,630.03 |
| **capital 1#92266** | | | | | |
| Check | 07/22/2015 | ach | X | capital one #9266 | -2,937.54 |
| **cash deposit** | | | | | |
| Check | 07/21/2015 | ach | X | Rent Expense | -1,000.00 |
| Check | 07/30/2015 | ach | X | Rent Expense | -3,163.13 |
| **CBiz** | | | | | |
| Check | 07/15/2015 | ach | X | Professional Services | -8,000.00 |
| **Chad Harding** | | | | | |
| Bill | 07/28/2015 | | X | Automobile Expense | -400.00 |
| Bill Pmt -Check | 07/28/2015 | 7011 | X | Accounts Payable | -400.00 |
| **City of Tustin** | | | | | |
| Check | 07/02/2015 | 4723 | X | Taxes & Licenses | 0.00 |
| Bill Pmt -Check | 07/23/2015 | 7023 | | Accounts Payable | -76.00 |
| Bill | 07/31/2015 | | | Taxes & Licenses | -76.00 |
| **Clearinghouse** | | | | | |
| Check | 07/27/2015 | 3034 | | Child Support | -696.34 |
| **Clearinghouse Atlas 0001037583000** | | | | | |
| Check | 07/02/2015 | 4743 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3028 | | Child Support | -37.98 |

CREDIT CARD PAYMENTS

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 7 of 52

## 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|------|------|-----|-----|-------|--------|
| **Clearinghouse Atlas 000107934101** | | | | | |
| Check | 07/20/2015 | 4735 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3015 | | Child Support | -288.60 |
| **Clearinghouse Atlas 000109128801** | | | | | |
| Check | 07/02/2015 | 4744 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3029 | | Child Support | -72.51 |
| **Clearinghouse Atlas 000168874200** | | | | | |
| Check | 07/02/2015 | 4745 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3030 | | Child Support | -119.68 |
| **Clearinghouse Atlas 000615206000** | | | | | |
| Check | 07/02/2015 | 4740 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3016 | | Child Support | -112.35 |
| **Clearinghouse Atlas 000695294900** | | | | | |
| Check | 07/02/2015 | 4741 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3017 | | Child Support | -207.12 |
| **Clearinghouse Atlas 000862976900** | | | | | |
| Check | 07/02/2015 | 4742 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3027 | | Child Support | -80.44 |
| **Clearinghouse Atlas 001080625400** | | | | | |
| Check | 07/17/2015 | 3014 | | Child Support | -396.92 |
| **client analysis service charge** | | | | | |
| Check | 07/27/2015 | ach | X | Bank Service Charges | -299.89 |
| **Commonwealth of Massachusetts** | | | | | |
| Check | 07/27/2015 | 3035 | | Child Support | -127.50 |
| **competition printing** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Printing and Reproduction | -76.75 |
| **Cox** | | | | | |
| Bill | 07/28/2015 | | X | -SPLIT- | -441.63 |
| Bill Pmt -Check | 07/28/2015 | 7012 | | Accounts Payable | -441.63 |
| **Cox Communications** | | | | | |
| Bill | 07/11/2015 | | X | -SPLIT- | -175.80 |
| Bill | 07/22/2015 | | | -SPLIT- | -175.80 |
| Bill Pmt -Check | 07/22/2015 | 7504 | | Accounts Payable | -175.80 |
| Bill Pmt -Check | 07/31/2015 | 7513 | | Accounts Payable | -175.80 |
| **Cox Communications Phoenix** | | | | | |
| Credit Card Charge | 07/15/2015 | | | -SPLIT- | -120.17 |
| **craigslist** | | | | | |
| Credit Card Charge | 07/15/2015 | | | job posting | -1,800.00 |
| Credit Card Charge | 07/15/2015 | | | job posting | -400.00 |
| **discount tire** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Automobile Expense | -924.46 |
| **dos gringos** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Meals and Entertainment | -213.50 |
| **eguarded** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Background Check | -324.00 |
| Credit Card Charge | 07/15/2015 | | | Background Check | -167.50 |
| **fed ex** | | | | | |
| Credit Card Charge | 07/15/2015 | | | postage | -393.64 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 8 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|------|------|-----|-----|-------|--------|
| **Florida SDU** | | | | | |
| Check | 07/27/2015 | 3035 | | Child Support | -181.46 |
| **Florida SDU 1322639453** | | | | | |
| Check | 07/02/2015 | 4746 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3031 | | Child Support | -544.38 |
| **goprint** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Printing and Reproduction | -33.62 |
| **harbor freight** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Office Supplies | -108.21 |
| **Horrell Management Services** | | | | | |
| Check | 07/14/2015 | ach | X | Rent Expense | -2,535.00 |
| Bill | 07/31/2015 | 8th Av... | | Rent Expense | -2,500.00 |
| Bill Pmt -Check | 07/31/2015 | 7514 | | Accounts Payable | -2,500.00 |
| **howard johnson** | | | | | |
| Credit Card Charge | 07/15/2015 | | | hotel | -266.40 |
| Credit Card Charge | 07/15/2015 | | | hotel | -266.40 |
| Credit Card Charge | 07/15/2015 | | | hotel | -166.60 |
| Credit Card Charge | 07/15/2015 | | | hotel | -66.60 |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -270.80 |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -270.80 |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -333.00 |
| **Icon Owner Pool 1 West/SW LLC** | | | | | |
| Bill | 07/28/2015 | | | Rent Expense | -1,403.72 |
| Bill Pmt -Check | 07/28/2015 | 7013 | | Accounts Payable | -1,403.72 |
| **Illinois SDU** | | | | | |
| Check | 07/27/2015 | 3037 | | Child Support | -106.60 |
| **Illinois SDU 1706300/2005FO00014** | | | | | |
| Check | 07/02/2015 | 4734 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3013 | | Child Support | -320.40 |
| **IRS** | | | | | |
| Check | 07/08/2015 | ach | | 941 Taxes | -870.97 |
| Check | 07/08/2015 | ach | | 941 Taxes | -84,206.19 |
| Check | 07/16/2015 | ach | X | 941 Taxes | -791.22 |
| Check | 07/16/2015 | ach | X | 941 Taxes | -65,268.42 |
| Check | 07/22/2015 | ach | X | 941 Taxes | -883.51 |
| Check | 07/22/2015 | ach | X | 941 Taxes | -64,862.78 |
| Check | 07/29/2015 | ach | X | 941 Taxes | -925.28 |
| Check | 07/29/2015 | ach | X | 941 Taxes | -80,356.97 |
| **Jason Benge** | | | | | |
| Bill | 07/28/2015 | | | Automobile Expense | -400.00 |
| Bill Pmt -Check | 07/28/2015 | 7014 | | Accounts Payable | -400.00 |
| **Joe Guerra** | | | | | |
| Bill | 07/22/2015 | | X | Printing and Reproduction | -527.62 |
| Bill Pmt -Check | 07/22/2015 | 7505 | | Accounts Payable | -527.62 |
| Bill | 07/31/2015 | | X | Car Allowance | -750.00 |
| Bill Pmt -Check | 07/31/2015 | 7515 | | Accounts Payable | -750.00 |

FIELD
548,
HOUSING

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 9 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **Kentucky Child Support Enforcement** | | | | | |
| Check | 07/02/2015 | 4730 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3003 | | Child Support | -201.21 |
| Check | 07/27/2015 | 3038 | | Child Support | -67.07 |
| **l2gtn sos corp** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Background Check | -22.25 |
| **laz parking** | | | | | |
| Credit Card Charge | 07/15/2016 | | | parking | -5.00 |
| **lowes** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Office Supplies | -20.17 |
| Credit Card Charge | 07/15/2016 | | | Office Supplies | -10.33 |
| **Maria Mojica** | | | | | |
| Check | 07/17/2015 | 7010 | X | Janitorial Expense | -50.00 |
| Bill | 07/28/2015 | | X | Janitorial Expense | -350.00 |
| Bill Pmt -Check | 07/28/2015 | 7015 | X | Accounts Payable | -350.00 |
| **Massachusetts Child SDU 00.12943.7098** | | | | | |
| Check | 07/17/2015 | 3032 | | Child Support | -255.00 |
| **Mike Wharton** | | | | | |
| Check | 07/17/2015 | ach | X | Professional Services | -4,000.00 |
| **minutekey** | | | | | |
| Check | 07/02/2015 | ach. | X | Rent Expense | -8.56 |
| **modern safety** | | | | | |
| Credit Card Charge | 07/15/2015 | | X | Office Supplies | -46.86 |
| **Nationwide Notice** | | | | | |
| Check | 07/15/2015 | ach | X | Lien Services | -967.83 |
| Bill | 07/28/2015 | | | Lien Services | -311.82 |
| Bill Pmt -Check | 07/28/2015 | 7016 | | Accounts Payable | -311.82 |
| **NES** | | | | | |
| Bill | 07/11/2015 | | | Utilities | -477.66 |
| Bill Pmt -Check | 07/22/2015 | 7506 | X | Accounts Payable | -477.66 |
| **Occupational Health Centers** | | | | | |
| Bill Pmt -Check | 07/23/2015 | 7024 | | Accounts Payable | -56.50 |
| Bill Pmt -Check | 07/28/2015 | | | Field Drug Testing | -218.00 |
| Bill | 07/28/2015 | | X | Accounts Payable | -218.00 |
| Bill Pmt -Check | 07/31/2015 | 7017 | | Field Drug Testing | -56.50 |
| **on deck** | | | | | |
| Check | 07/02/2015 | ach | X | -SPLIT- | -1,301.59 |
| Check | 07/03/2015 | ach | X | -SPLIT- | -1,301.59 |
| **PEO Exchange** | | | | | |
| Check | 07/30/2015 | ach | X | Worker's Compensation | -19,572.00 |
| **Piedmont Natural Gas** | | | | | |
| Bill | 07/31/2015 | | | Utilities | -107.50 |
| Bill Pmt -Check | 07/31/2015 | 7516 | | Accounts Payable | -107.50 |
| **Planned Administrators, Inc** | | | | | |
| Bill Pmt -Check | 07/23/2015 | 7025 | | Accounts Payable | -1,757.68 |
| Bill | 07/28/2015 | | | Employee Health Insurance | -1,755.65 |
| Bill Pmt -Check | 07/28/2015 | 7018 | | Accounts Payable | -1,755.65 |
| Bill | 07/31/2015 | | | Employee Health Insurance | -1,757.68 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document      Page 10 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **Promontory Point** | | | | | |
| Check | 07/23/2015 | 7001 | | Rent Expense | -480.00 |
| **Randy Green** | | | | | |
| Bill | 07/28/2015 | | | Travel Expense | -5,693.85 |
| Bill Pmt -Check | 07/28/2015 | 7019 | X | Accounts Payable | -5,693.85 |
| Bill | 07/28/2015 | | | Car Allowance | -750.00 |
| Bill Pmt -Check | 07/28/2015 | 7020 | X | Accounts Payable | -750.00 |
| **Risse Insurance** | | | | | |
| Check | 07/02/2015 | 4721 | X | Insurance Expense | -3,800.00 |
| **Secretary of State** | | | | | |
| Check | 07/02/2015 | 4722 | X | Taxes & Licenses | 0.00 |
| **Shannen Kemp** | | | | | |
| Check | 07/02/2015 | 4747 | X | Automobile Expense | -500.00 |
| **sky harbor parking** | | | | | |
| Credit Card Charge | 07/15/2015 | | | parking | -49.00 |
| **smashburger** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Meals and Entertainment | -24.19 |
| **southwest airlines** | | | | | |
| Credit Card Charge | 07/15/2015 | | | airline | -693.00 |
| **SQ *travel** | | | | | |
| Credit Card Charge | 07/15/2015 | | | fuel | -33.00 |
| **staples** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Office Supplies | -88.29 |
| **Tennessee Child Support** | | | | | |
| Check | 07/23/2015 | 3000 | | Child Support | -130.00 |
| Check | 07/27/2015 | 3039 | | Child Support | -208.33 |
| **Tennessee Child Support Case 000690851** | | | | | |
| Check | 07/17/2015 | 3007 | | Child Support | -130.00 |
| **Tennessee Child Support Case 000896627** | | | | | |
| Check | 07/02/2015 | 4729 | | Child Support | 0.00 |
| Check | 07/17/2015 | 3002 | X | Child Support | -129.99 |
| **Terrance Gray** | | | | | |
| Bill | 07/31/2015 | | | Automobile Expense | -445.08 |
| Bill Pmt -Check | 07/31/2015 | July 7517 | | Accounts Payable | -445.08 |
| **Texas Child SDU** | | | | | |
| Check | 07/27/2015 | 3040 | | Child Support | -540.90 |
| **Texas Child SDU 00101437t0CL39307F** | | | | | |
| Check | 07/02/2015 | 4726 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3010 | | Child Support | -328.86 |
| **Texas Child SDU 001196711t1DIFM080004** | | | | | |
| Check | 07/02/2015 | 4725 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3009 | | Child Support | -477.89 |
| **Texas Child SDU 001235056311055582Y** | | | | | |
| Check | 07/02/2015 | 4728 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3012 | | Child Support | -165.14 |
| **Texas Child SDU 001235632317245518** | | | | | |
| Check | 07/02/2015 | 4727 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3011 | | Child Support | -297.69 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 11 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|---|---|---|---|---|---|
| **Texas Child SDU 00127728452201201263** | | | | | |
| Check | 07/02/2015 | 4724 | X | Child Support | 0.00 |
| Check | 07/17/2015 | 3008 | | Child Support | -494.19 |
| **tin roof** | | | | | |
| Check | 07/15/2015 | | | Meals and Entertainment | -176.50 |
| **us airways** | | | | | |
| Credit Card Charge | 07/15/2015 | | | airline | -433.10 |
| **usps** | | | | | |
| Credit Card Charge | 07/15/2015 | | | postage | -24.99 |
| Credit Card Charge | 07/15/2015 | | | postage | -31.45 |
| Credit Card Charge | 07/15/2015 | | | postage | -103.75 |
| Credit Card Charge | 07/15/2015 | | | postage | -196.00 |
| **value Place** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -287.94 |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -287.94 |
| Credit Card Charge | 07/15/2015 | | | Field Employee Housing | -74.32 |
| **Verizon Wireless** | | | | | |
| Bill | 07/11/2015 | | X | Telephone Expense | -2,407.21 |
| Bill Pmt -Check | 07/22/2015 | | X | Accounts Payable | -2,407.21 |
| **Voltar Communications** | | | | | |
| Check | 07/14/2015 | | X | Telephone Expense | -1,809.88 |
| **walmart mobile** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Computer and Internet Expenses | -69.90 |
| **Walmart Supercenter** | | | | | |
| Credit Card Charge | 07/15/2015 | | | Office Supplies | -47.35 |
| **Wells Fargo** | | | | | |
| Check | 07/02/2015 | ach | X | Payroll Account - 3246 | -229,229.08 |
| Check | 07/07/2015 | ach | X | D/P Payroll | -66,000.00 |
| Check | 07/09/2015 | ach | X | D/P Payroll | -26,281.87 |
| Check | 07/08/2015 | ach | X | D/P Payroll | -216,000.00 |
| Check | 07/09/2015 | ach | X | global cash card | -12,000.00 |
| Check | 07/13/2015 | ach | X | Payroll Account - 3246 | -2,594.45 |
| Check | 07/13/2015 | ach | X | Bank Service Charges | -2,594.45 |
| Check | 07/14/2015 | ach | X | D/P Genell Operating | -387,264.91 |
| Check | 07/14/2015 | ach | X | Printing and Reproduction | -155.59 |
| Check | 07/14/2015 | ach | X | D/P Payroll | -10,104.11 |
| Check | 07/15/2015 | ach | X | Printing and Reproduction | -151.91 |
| Check | 07/16/2015 | ach | X | D/P Payroll | -14,802.64 |
| Check | 07/16/2015 | ach | X | D/P Tax Account | -235,314.83 |
| Check | 07/20/2015 | ach | X | D/P Payroll | -66,059.64 |
| Check | 07/21/2015 | ach | X | D/P Payroll | -9,151.80 |
| Check | 07/22/2015 | ach | X | D/P Payroll | -30,889.42 |
| Check | 07/23/2015 | ach | X | D/P Tax Account | -65,746.29 |
| Check | 07/24/2015 | ach | X | D/P Payroll | -219,091.08 |
| Check | 07/27/2015 | ach | X | D/P Payroll | -30,428.91 |
| Check | 07/28/2015 | ach | X | D/P Payroll | -13,828.91 |
| Check | 07/28/2015 | ach | X | Bank Service Charges | -66.00 |
| Check | 07/28/2015 | ach | X | D/P Payroll | -544.38 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 12 of 52

# 2 G SS, Inc
## Transaction List by Vendor
### July 2 through August 2, 2015

| Type | Date | Num | Clr | Split | Amount |
|------|------|-----|-----|-------|--------|
| Check | 07/29/2015 | ach | X | DIP Payroll | -275.40 |
| Check | 07/29/2015 | ach | X | DIP Tax Account | -81,284.25 |
| Check | 07/30/2015 | ach | X | DIP Payroll | -236,386.74 |
| Check | 07/31/2015 | ach | X | DIP Payroll | -1,215.53 |
| Western Elite | | | | | |
| Check | 07/23/2015 | 7002 | X | R̶e̶t̶a̶i̶n̶e̶e̶ *Landfill charge* | -1,531.25 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 13 of 52

# 2 G SS, Inc
## Profit & Loss
### July 2 through August 2, 2015

| | | | Jul 2 - Aug 2, 15 |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Avionte Group Sales 2G | | | 2,029,669.78 |
| **Total Income** | | | 2,029,669.78 |
| **Expense** | | | |
| **Cost of Sales** | | | |
| **Meals and Entertainment** | | | 414.19 |
| **Travel Expense** | | | |
| airline | | 1,126.10 | |
| hotel | | 786.00 | |
| parking | | 54.00 | |
| Travel Expense - Other | | 5,693.95 | |
| **Total Travel Expense** | | | 7,640.05 |
| **Total Cost of Sales** | | | 8,054.24 |
| **Executive Management** | | | |
| Car Allowance | | 1,500.00 | |
| Salary Owners | | 26,923.04 | |
| **Total Executive Management** | | | 28,423.04 |
| **Field Operations Expense** | | | |
| Background Check | | 513.75 | |
| Factoring Fees | | 30,000.00 | |
| Field Drug Testing | | 274.50 | |
| Field Employee Housing | | 3,169.80 | |
| fuel | | 33.00 | |
| **Insurance Expense** | | | |
| Health Insurance | -5,178.34 | | |
| Worker's Compensation | 126,371.35 | | |
| Insurance Expense - Other | 3,800.00 | | |
| **Total Insurance Expense** | | 124,993.01 | |
| job posting | | 2,300.00 | |
| Payroll - Wages | | 1,506,638.16 | |
| Payroll Taxes | | 146,315.00 | |
| postage | | 749.83 | |
| **Total Field Operations Expense** | | | 1,815,128.05 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 14 of 52

# 2 G SS, Inc
## Profit & Loss
### July 2 through August 2, 2015

| | Jul 2 - Aug 2, 15 |
|---|---|
| **Operating Expense** | |
| Automobile Expense | 2,669.54 |
| Bank Service Charges | 2,960.34 |
| Computer and Internet Expenses | 5,051.45 |
| Employee Health Insurance | 3,513.33 |
| Interest Expense | 2,603.18 |
| Janitorial Expense | 400.00 |
| Lien Services | 1,279.45 |
| Office Supplies | 1,587.94 |
| Printing and Reproduction | 943.49 |
| Professional Services | 12,000.00 |
| Rent Expense | 17,054.66 |
| Taxes & Licenses | 76.00 |
| Telephone Expense | 4,951.64 |
| Utilities | 585.16 |
| **Total Operating Expense** | 55,676.18 |
| Reconciliation Discrepancies | 6,178.68 |
| **Total Expense** | 1,913,460.19 |
| **Net Ordinary Income** | 116,209.59 |
| **Net Income** | 116,209.59 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 15 of 52

# 2 G SS, Inc
## Balance Sheet
### As of August 2, 2015

|  | Aug 2, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Bad Debt Reserve (Prosperity) | |
| DIP Gener'l Operating | 180,976.91 |
| DIP Payroll | 226,748.18 |
| global cash card | -3,235.57 |
| Payroll Account - 3246 | 39,000.00 |
|  | 481,136.20 |
| **Total Checking/Savings** | 924,625.72 |
| **Accounts Receivable** | |
| Accounts Receivable | 632,833.38 |
| **Total Accounts Receivable** | 632,833.38 |
| **Other Current Assets** | |
| Employee Advances | 9,042.51 |
| Loans to Owners | 193,000.00 |
| **Total Other Current Assets** | 202,042.51 |
| **Total Current Assets** | 1,759,501.61 |
| **Fixed Assets** | |
| Furniture and Equipment | 712.99 |
| **Total Fixed Assets** | 712.99 |
| **TOTAL ASSETS** | 1,760,214.60 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 37,767.50 |
| **Total Accounts Payable** | 37,767.50 |
| **Credit Cards** | |
| capital 1 #2797 | -5,832.15 |
| capital 1# 9438 | -700.43 |
| Capital 14005 | -247.64 |
| capital one #9266 | -3,187.54 |
| **Total Credit Cards** | -9,967.76 |

# 2 G SS, Inc
## Balance Sheet
### As of August 2, 2015

| | Aug 2, 15 |
|---|---|
| Other Current Liabilities | |
| Child Support | 3,622.37 |
| Due to/from CGS / CGS SA | -85,446.96 |
| Garnishment | 8,504.28 |
| on deck | 230,381.40 |
| Payroll Liabilities | |
| 941 Taxes | 24,820.21 |
| Alabama | 279.71 |
| Arizona | 241,874.71 |
| California | 17,539.19 |
| City | 114.06 |
| Florida | 12,342.09 |
| Futa | 64,536.11 |
| Kentucky | 528.25 |
| Mississippi | 2,431.86 |
| Missouri | 27.00 |
| New Mexico | 152.94 |
| Oklahoma | -556.40 |
| Tennessee | 8,726.19 |
| Texas | 11,969.12 |
| Virginia | 15,826.59 |
| Payroll Liabilities - Other | -107,153.58 |
| Total Payroll Liabilities | 293,276.05 |
| Trust - 2 G Staffing | 880,374.00 |
| Trust - CGS | -2,790.18 |
| Trust - CGS SA | 294,936.00 |
| Total Other Current Liabilities | 1,572,856.96 |
| Total Current Liabilities | 1,600,656.70 |
| Total Liabilities | 1,600,656.70 |
| Equity | |
| Retained Earnings | -297,363.17 |
| Net Income | 456,921.07 |
| Total Equity | 159,557.90 |
| TOTAL LIABILITIES & EQUITY | 1,760,214.60 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 17 of 52

# Analyzed Business Checking

Account number    ■ July 7, 2015 - July 31, 2015 ■ Page 1 of 4



DCEB11D1ZB 001178

ılı|lıılı|lı||ılı|ılı||ılı|lıı...ılı|ılı|ılı||ılı|lı|ıılı||ıllı

2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (038)
       P.O. Box 6995
       Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $0.00 | $2,352,709.02 | -$2,111,567.88 | $241,141.14 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 230,077.16 | Transfer From DDA # 000002798966178 |
| | 07/08 | 45,754.62 | Edeposit IN Branch/Store 07/08/15 04:42:34 PM 16025 Brookhurst St Fountain Valley CA 5227 |
| | 07/09 | 382,865.85 | Transfer From DDA # 000002798966178 |
| | 07/09 | 31,370.93 | Deposit Made In A Branch/Store |
| | 07/09 | 51,776.14 | Deposit Made In A Branch/Store |
| | 07/10 | 50,235.72 | Deposit Made In A Branch/Store |
| | 07/13 | 387,254.91 | Transfer From DDA # 000002798966178 |
| | 07/13 | 1,297.76 | Edeposit IN Branch/Store 07/13/15 02:14:48 PM 8281 W Lake Pleasant Pkwy Peoria AZ 5227 |
| | 07/14 | 2,459.30 | Deposit Made In A Branch/Store |
| | 07/14 | 4,477.95 | Deposit Made In A Branch/Store |
| | 07/15 | 50,597.37 | Deposit Made In A Branch/Store |
| | 07/15 | 63,412.55 | Deposit Made In A Branch/Store |
| | 07/15 | 13,675.75 | Edeposit IN Branch/Store 07/15/15 03:03:50 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 07/15 | 3,000.00 | Edeposit IN Branch/Store 07/15/15 04:33:50 PM 4940 S Gilbert Rd Chandler AZ 5227 |
| | 07/16 | 182,515.50 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 07/16 | 34,680.84 | Deposit Made In A Branch/Store |
| | 07/17 | 18,752.26 | Deposit Made In A Branch/Store |
| | 07/20 | 1,108.32 | Deposit Made In A Branch/Store |
| | 07/21 | 5,102.10 | Deposit Made In A Branch/Store |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 18 of 52



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/22 | 58,915.83 | Edeposit IN Branch/Store 07/22/15 02:56:24 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 07/23 | 207,646.72 | WT 2015072300006817 Fifth Third Bank /Org=Prosperity Funding Inc Srf# 2015072300006817 Trn#150723098761 Rfb# Ann0150723009221 |
| | 07/23 | 72,635.45 | Deposit Made In A Branch/Store |
| | 07/23 | 12,446.11 | Deposit Made In A Branch/Store |
| | 07/24 | 14,199.20 | Deposit Made In A Branch/Store |
| | 07/24 | 30,000.00 | Deposit Made In A Branch/Store |
| | 07/27 | 2,020.00 | Deposit Made In A Branch/Store |
| | 07/29 | 7,487.50 | Edeposit IN Branch/Store 07/29/15 02:34:33 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 07/29 | 41,348.43 | Edeposit IN Branch/Store 07/29/15 03:13:11 PM 2677 Park Ave Tustin CA 5227 |
| | 07/30 | 215,021.56 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 07/30 | 62,011.38 | Deposit Made In A Branch/Store |
| | 07/30 | 65,061.81 | Deposit Made In A Branch/Store |
| | 07/31 | 3,500.00 | Edeposit IN Branch/Store 07/31/15 09:02:02 Am 4940 S Gilbert Rd Chandler AZ 5227 |
| | | **$2,352,709.02** | **Total electronic deposits/bank credits** |
| | | **$2,352,709.02** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 66,000.00 | Online Transfer to 2 G Staffing Services, I Ref #Ibextvs7P3 Business Checking Futa and Weekly Tax Deposit |
| 07/07 | 07/08 | 230,077.16 | 1150707 / 700023007716 - Unposted |
| | 07/09 | 28,281.87 | Transfer to DDA # 000006805345235 |
| | 07/09 | 218,000.00 | Online Transfer to 2 G Staffing Services, I Ref #Ibe8Kjp6V2 Business Checking 7/10/2105 Payroll |
| | 07/09 | 12,000.00 | WT Fed#02261 Metabank /Ftr/Bnf=Global Cash Card Srf# 0003317190059025 Trn#150709130777 Rfb# |
| 07/09 | 07/10 | 382,865.85 | 1150709 / 900038286585 - Unposted |
| | 07/14 | 153.59 | Harland Clarke Check/Acc. 071315 00033177575482 G Staffing Services, I |
| | 07/14 | 10,104.11 | Online Transfer to 2 G Staffing Services, I Ref #Ibe2Rgwghm Business Checking Payroll |
| | 07/14 | 2,535.00 | Bill Pay Horrell Manageme on-Line xxxx Xxh Ave S on 07-14 |
| | 07/15 | 2,894.34 | Transfer to DDA # 000002798966178 |
| | 07/15 | 14,802.64 | Transfer to DDA # 000006805345235 |
| | 07/15 | 967.83 | Bill Pay Nationwide Notic on-Line No Account Number on 07-15 |
| | 07/15 | 1,809.88 | Bill Pay Voltar on-Line No Account Number on 07-15 |
| | 07/15 | 8,000.00 | Bill Pay Cbiz Mhm, LLC on-Line x496.10 on 07-15 |
| | 07/15 | 14,146.00 | Aigmnf Payment 150713 Sap093301328081 Chartis Intl |
| | 07/15 | 2,124.50 | Capital One Online Pmt 519639919447121 9669292797Guerrajoseph |





### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/16 | 235,314.83 | ZBA Funding Account Transfer to 6805345235 |
| | 07/16 | 66,059.64 | ZBA Funding Account Transfer to 6805345243 |
| | 07/17 | 4,000.00 | WT Seq119162 Michael J Wharton /Bnf=Michael J Wharton Srf# 0063949198704885 Trn#150717119162 Rfb# |
| | 07/17 | 27,076.00 | Aigmnf Payment 150715 Sap094001257192 Chartis Intl |
| | 07/20 | 483.00 | Aigmnf Payment 150716 Sap096001157483 Chartis Intl |
| | 07/20 | 3,630.03 | Capital One Mobile Pmt 519939809085642 9923844805Guerrajoseph |
| | 07/20 | 9,151.90 | ZBA Funding Account Transfer to 6805345235 |
| | 07/21 | 1,000.00 | Withdrawal Made In A Branch/Store |
| | 07/21 | 30,629.42 | ZBA Funding Account Transfer to 6805345235 |
| | 07/22 | 2,937.54 | Bill Pay Capital One Cred on-Line Xxxxxxxxxxx29266 on 07-22 |
| | 07/22 | 65,746.29 | ZBA Funding Account Transfer to 6805345243 |
| | 07/23 | 113.00 | Aigmnf Payment 150721 Sap095400994621 Chartis Intl |
| | 07/23 | 27,076.00 | Aigmnf Payment 150721 Sap095400994620 Chartis Intl |
| | 07/23 | 219,091.08 | ZBA Funding Account Transfer to 6805345235 |
| | 07/24 | 30,428.91 | ZBA Funding Account Transfer to 6805345235 |
| | 07/27 | 13,828.91 | ZBA Funding Account Transfer to 6805345235 |
| | 07/28 | 66.00 | 07/28Bankcard Deposit -0329990027 |
| | 07/28 | 544.38 | ZBA Funding Account Transfer to 6805345235 |
| | 07/29 | 1,229.00 | Aigmnf Payment 150727 Sap095501261885 Chartis Intl |
| | 07/29 | 15,563.00 | Aigmnf Payment 150727 Sap095501261884 Chartis Intl |
| | 07/29 | 275.40 | ZBA Funding Account Transfer to 6805345235 |
| | 07/29 | 81,284.25 | ZBA Funding Account Transfer to 6805345243 |
| | 07/30 | 19,572.00 | WT Fed#00358 Jpmorgan Chase Ban /Ftr/Bnf=Peo Exchange Inc Srf# 0003317211244886 Trn#150730097337 Rfb# |
| | 07/30 | 3,163.13 | Withdrawal Made In A Branch/Store |
| | 07/30 | 236,386.74 | ZBA Funding Account Transfer to 6805345235 |
| | 07/31 | 1,216.53 | ZBA Funding Account Transfer to 6805345235 |
| | | **$2,090,629.75** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 7002 | 1,531.25 | 07/31 | 7020 | 750.00 | 07/29 | 7505 | 527.62 | 07/24 |
| 7010* | 50.00 | 07/17 | 7500* | 2,235.00 | 07/28 | 7506 | 477.66 | 07/23 |
| 7011 | 400.00 | 07/30 | 7501 | 27.31 | 07/29 | 7507 | 2,407.21 | 07/29 |
| 7012 | 441.63 | 07/30 | 7502 | 319.92 | 07/27 | 7508 | 136.28 | 07/27 |
| 7015* | 350.00 | 07/31 | 7503 | 100.00 | 07/27 | 7509 | 4,346.50 | 07/27 |
| 7017* | 218.00 | 07/31 | 7504 | 175.80 | 07/27 | 7515* | 750.00 | 07/31 |
| 7019* | 5,693.95 | 07/29 | | | | | | |
| | **$20,938.13** | | **Total checks paid** | | | | | |

*\* Gap in check sequence.*

| | | |
|---|---|---|
| | **$2,111,567.88** | **Total debits** |



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/07 | 164,077.16 | 07/16 | 239,315.11 | 07/24 | 237,702.65 |
| 07/08 | -20,245.38 | 07/17 | 226,941.37 | 07/27 | 220,815.24 |
| 07/09 | 187,485.67 | 07/20 | 214,784.76 | 07/28 | 217,969.86 |
| 07/10 | -145,144.46 | 07/21 | 188,257.44 | 07/29 | 159,575.67 |
| 07/13 | 243,408.21 | 07/22 | 178,489.44 | 07/30 | 241,706.92 |
| 07/14 | 237,552.76 | 07/23 | 224,459.98 | 07/31 | 241,141.14 |
| 07/15 | 323,493.24 | | | | |

**Average daily ledger balance**    **$144,313.71**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



DCEB11DTZB 001179

ıllıılllıllıⅈⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉⅉ
2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (038)
     P.O. Box 6995
     Portland, OR 97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $0.00 | $1,114,632.34 | -$1,114,632.34 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 66,000.00 | Online Transfer From 2 G Staffing Services, Ref #Ibextvs7P3 Business Checking Futa and Weekly Tax Deposit |
| | 07/09 | 28,281.87 | Transfer From DDA # 000006805345227 |
| | 07/09 | 218,000.00 | Online Transfer From 2 G Staffing Services, Ref #Ibe8Kjp6V2 Business Checking 7/10/2105 Payroll |
| | 07/13 | 41.56 | ACH Returns - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/14 | 10,104.11 | Online Transfer From 2 G Staffing Services, Ref #Ibe2Rgwghm Business Checking Payroll |
| | 07/15 | 14,802.64 | Transfer From DDA # 000006805345227 |
| | 07/16 | 235,314.83 | ZBA Balance Account Transfer From 6805345227 |
| | 07/20 | 534.06 | ACH Returns - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/20 | 9,151.90 | ZBA Balance Account Transfer From 6805345227 |
| | 07/21 | 30,629.42 | ZBA Balance Account Transfer From 6805345227 |
| | 07/23 | 219,091.08 | ZBA Balance Account Transfer From 6805345227 |
| | 07/24 | 30,428.91 | ZBA Balance Account Transfer From 6805345227 |
| | 07/27 | 13,828.91 | ZBA Balance Account Transfer From 6805345227 |
| | 07/28 | 544.38 | ZBA Balance Account Transfer From 6805345227 |
| | 07/29 | 275.40 | ZBA Balance Account Transfer From 6805345227 |
| | 07/30 | 236,386.74 | ZBA Balance Account Transfer From 6805345227 |
| | 07/31 | 1,216.53 | ZBA Balance Account Transfer From 6805345227 |
| | | $1,114,632.34 | **Total electronic deposits/bank credits** |
| | | $1,114,632.34 | **Total credits** |



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/08 | 4,893.68 | Bank Originated Debit |
| | 07/08 | 8,435.51 | Bank Originated Debit |
| | 07/08 | 15,875.52 | Bank Originated Debit |
| | 07/08 | 870.97 | IRS Usataxpymt 070815 270558920585860 2 G Staffing Services |
| | 07/08 | 64,206.19 | IRS Usataxpymt 070815 270558960204148 2 G Staffing Services |
| | 07/09 | 217,692.29 | ACH Prep Origintn - 2 G Staffing - File 7878782339 Coid 2464342995 |
| | 07/14 | 151.91 | Harland Clarke Check/Acc. 071315 00033177575482 G Staffing Services, I |
| | 07/14 | 10,104.11 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/14 | 15,000.00 | WF ACH Settle MN Cash C&D 1410000000 2G Staffing Carry Over |
| | 07/16 | 235,314.83 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/20 | 819.52 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/20 | 8,866.44 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/21 | 313.99 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/21 | 30,315.43 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/23 | 218,961.08 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/24 | 19,080.64 | WT Fed#04983 Metabank /Ftr/Bnf=Global Cash Card Trust Account Srf# 0003317205018446 Trn#150724136234 Rfb# |
| | 07/24 | 10,887.07 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/27 | 9,216.95 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 07/30 | 234,915.20 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | | **$1,105,921.33** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3000 | 130.00 | 07/23 | 3015 | 288.60 | 07/27 | 3029 | 72.51 | 07/27 |
| 3002* | 129.99 | 07/24 | 3016 | 112.35 | 07/27 | 3030 | 119.68 | 07/27 |
| 3003 | 201.21 | 07/24 | 3017 | 207.12 | 07/27 | 3031 | 544.38 | 07/28 |
| 3004 | 135.00 | 07/27 | 3018 | 124.59 | 07/27 | 3032 | 255.00 | 07/27 |
| 3005 | 259.59 | 07/27 | 3019 | 69.21 | 07/27 | 3033 | 394.84 | 07/31 |
| 3006 | 89.13 | 07/27 | 3020 | 34.59 | 07/27 | 3034 | 696.34 | 07/30 |
| 3007 | 130.00 | 07/24 | 3021 | 69.22 | 07/27 | 3035 | 127.50 | 07/30 |
| 3008 | 494.19 | 07/27 | 3022 | 32.01 | 07/27 | 3036 | 181.46 | 07/31 |
| 3009 | 477.69 | 07/27 | 3023 | 49.38 | 07/27 | 3037 | 106.80 | 07/30 |
| 3010 | 328.86 | 07/27 | 3024 | 65.07 | 07/27 | 3038 | 67.07 | 07/29 |
| 3011 | 297.69 | 07/27 | 3025 | 17.30 | 07/27 | 3039 | 208.33 | 07/29 |
| 3012 | 166.14 | 07/27 | 3026 | 11.30 | 07/27 | 3040 | 540.90 | 07/30 |
| 3013 | 320.40 | 07/27 | 3027 | 80.44 | 07/27 | 3049* | 640.23 | 07/31 |
| 3014 | 396.92 | 07/27 | 3028 | 37.98 | 07/27 | | | |
| | | | | **$8,711.01** | **Total checks paid** | | | |

' Gap in check sequence.



| | | |
|---|---|---|
| | **$1,114,632.34** | **Total debits** |





## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/07 | 66,000.00 | 07/16 | 0.00 | 07/27 | 0.00 |
| 07/08 | -28,281.87 | 07/20 | 0.00 | 07/28 | 0.00 |
| 07/09 | 307.71 | 07/21 | 0.00 | 07/29 | 0.00 |
| 07/13 | 349.27 | 07/23 | 0.00 | 07/30 | 0.00 |
| 07/14 | -14,802.64 | 07/24 | 0.00 | 07/31 | 0.00 |
| 07/15 | 0.00 | | | | |

**Average daily ledger balance**  **$979.82**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

· 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



DCEB11DTZB 001180

‖‖‖‖ₘₙ‖‖ₐ‖‖‖‖‖ₕₗ‖ₕₗₚₗ‖‖‖ₘₗₚₗₐ‖ₗₕ‖‖‖‖ₕ‖ₚₗₐ
2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $0.00 | $213,090.18 | -$213,090.18 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/16 | 66,059.64 | ZBA Balance Account Transfer From 6805345227 |
| | 07/22 | 65,746.29 | ZBA Balance Account Transfer From 6805345227 |
| | 07/29 | 81,284.25 | ZBA Balance Account Transfer From 6805345227 |
| | | $213,090.18 | **Total electronic deposits/bank credits** |
| | | $213,090.18 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/16 | 791.22 | IRS Usataxpymt 071615 2705597006524022 G Staffing Services |
| | 07/16 | 65,268.42 | IRS Usataxpymt 071615 270559752725901 2 G Staffing Services |
| | 07/22 | 883.51 | IRS Usataxpymt 072215 270560301856684 2 G Staffing Services |
| | 07/22 | 64,862.78 | IRS Usataxpymt 072215 270560351050700 2 G Staffing Services |
| | 07/29 | 925.28 | IRS Usataxpymt 072915 270561040852437 2 G Staffing Services |
| | 07/29 | 80,358.97 | IRS Usataxpymt 072915 2705610121588362 G Staffing Services |
| | | $213,090.18 | **Total electronic debits/bank debits** |
| | | $213,090.18 | **Total debits** |



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/07 | 0.00 | 07/22 | 0.00 | 07/29 | 0.00 |
| 07/16 | 0.00 | | | | |

**Average daily ledger balance**    **$0.00**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.



© 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**EXHIBIT(E); Money owed to 265 — PREPETITION** *(handwritten annotation)*

| Inv. # | Inv. Date | Date Due | Invoice Amount | Payment/Credits | Current | 1-30 days | 31-60 days | 61-90 days | Over 90 days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1294** | **3H Group, Inc** | | | | **(423) 499-0497** | **Corporate** | | | **Credit Limit $15,000.00** | **High Limit $0.00** |
| | | | | Last Payment Date 08/07/15 | | | | | | |
| 5123 | 03/27/15 | 03/27/15 | $74.75 | $0.00 | | | | | $74.75 | $74.75 |
| 5257 | 04/07/15 | 04/07/15 | $1,547.00 | $0.00 | | | | | $1,547.00 | $1,547.00 |
| 6022 | 06/02/15 | 06/02/15 | $1,738.13 | $0.00 | | | | $1,738.13 | | $1,738.13 |
| 6174 | 06/09/15 | 06/09/15 | $822.71 | $0.00 | | | | $822.71 | | $822.71 |
| 6175 | 06/09/15 | 06/09/15 | $776.25 | $0.00 | | | | $776.25 | | $776.25 |
| 6324 | 06/16/15 | 06/16/15 | $764.78 | $0.00 | | | | $764.78 | | $764.78 |
| 6325 | 06/16/15 | 06/16/15 | $54.00 | $0.00 | | | | $54.00 | | $54.00 |
| 6493 | 06/23/15 | 06/23/15 | $1,103.63 | $0.00 | | | $1,103.63 | | | $1,103.63 |
| 6633 | 06/30/15 | 06/30/15 | $1,687.50 | $0.00 | | | $1,687.50 | | | $1,687.50 |
| 6634 | 06/30/15 | 06/30/15 | $108.00 | $0.00 | | | $108.00 | | | $108.00 |
| | Subtotal | | $8,676.75 | $0.00 | | | $2,899.13 | $4,155.87 | $1,621.75 | $8,676.75 |
| **1232** | **Allstate Energy** | | | | **(480) 967-0220** | **Corporate** | | | **Credit Limit $15,000.00** | **High Limit $0.00** |
| | | | | Last Payment Date 06/26/15 | | | | | | |
| 5904 | 05/26/15 | 05/26/15 | $344.00 | $0.00 | | | | $344.00 | | $344.00 |
| | Subtotal | | $344.00 | $0.00 | | | | $344.00 | | $344.00 |
| **1192** | **Aqua Tech Irrigation Inc.** | | | | **(480) 380-9590** | **Corporate** | | | | |
| | | | | Last Payment Date 06/30/15 | | | | | | |
| 6023 | 06/02/15 | 06/12/15 | $328.90 | $0.00 | | | | $328.90 | | $328.90 |
| 6506 | 06/29/15 | 07/03/15 | $308.00 | $0.00 | | | $308.00 | | | $308.00 |
| | Subtotal | | $636.90 | $0.00 | | | $308.00 | $328.90 | | $636.90 |
| **1269** | **Bayley Construction** | | | | **(206) 621-8884** | **Corporate** | | | **Credit Limit $20,000.00** | **High Limit $0.00** |
| | | | | Last Payment Date 08/07/15 | | | | | | |
| 5698 | 05/22/15 | 06/21/15 | $44.85 | $0.00 | | | | $44.85 | | $44.85 |
| 6024 | 06/02/15 | 07/02/15 | $538.20 | $0.00 | | | | $538.20 | | $538.20 |
| 6091 | 06/03/15 | 07/03/15 | $3,245.30 | $0.00 | | | | $3,245.30 | | $3,245.30 |
| 6252 | 06/10/15 | 07/10/15 | $209.70 | $0.00 | | | | $209.70 | | $209.70 |
| 6390 | 06/17/15 | 07/17/15 | $279.60 | $0.00 | | | | $279.60 | | $279.60 |
| 6507 | 06/23/15 | 07/23/15 | $1,134.60 | $0.00 | | | $1,134.60 | | | $1,134.60 |
| | Subtotal | | $5,452.25 | $0.00 | | | $1,134.60 | $4,317.65 | | $5,452.25 |
| **1292** | **Boss Insulation** | | | | **(480) 263-0106** | **Corporate** | | | **$0.00** | **$0.00** |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 27 of 52

# Accounts Receivable Aging Report

Printed On : 8/20/2015 10:56:36 AM

| Invoice | Invoice Date | Due Date | Current | Past Due | Total |
|---|---|---|---|---|---|
| **4894** | 03/10/15 | 03/10/15 | $196.00 | $0.00 | $196.00 |
| **Subtotal** | | | $196.00 | $0.00 | $196.00 |

**1259 — Cambridge Swinerton, LLC — (404) 252-3142 — Corporate — 07/23/15**

| Invoice | Invoice Date | Due Date | Current | Past Due | Total |
|---|---|---|---|---|---|
| 5963 | 05/25/15 | 06/26/15 | | $702.00 | $702.00 |
| 6141 | 06/08/15 | 07/08/15 | | $2,444.80 | $2,444.80 |
| 6327 | 06/16/15 | 07/16/15 | | $2,329.60 | $2,329.60 |
| 6495 | 06/23/15 | 07/23/15 | $1,325.65 | | $1,325.65 |
| 6632 | 06/30/15 | 07/30/15 | $2,329.60 | | $2,329.60 |
| **Subtotal** | | | $3,655.25 | $5,476.40 | $9,131.65 |

**1304 — CEC Electrical Contractors Inc — (615) 226-8051 — Corporate — 06/25/15**

| Invoice | Invoice Date | Due Date | Current | Past Due | Total |
|---|---|---|---|---|---|
| 6328 | 06/16/15 | 07/16/15 | $688.00 | $0.00 | $688.00 |
| **Subtotal** | | | $688.00 | $0.00 | $688.00 |

**1317 — CMR Construction, LLC — (520) 584-5377 — Corporate**

| Invoice | Invoice Date | Due Date | Current | Past Due | Total |
|---|---|---|---|---|---|
| 6660 | 06/30/15 | 07/30/15 | $410.75 | $0.00 | $410.75 |
| **Subtotal** | | | $410.75 | $0.00 | $410.75 |

**1306 — Copperstate Well Systems, LLC — (623) 388-6410 — Corporate — 07/14/15 — $25,000.00**

| Invoice | Invoice Date | Due Date | Current | Past Due | Total |
|---|---|---|---|---|---|
| 5753 | 05/12/15 | 06/11/15 | | $1,460.00 | $1,460.00 |
| 5755 | 05/12/15 | 06/11/15 | | $1,245.50 | $1,245.50 |
| 5756 | 05/12/15 | 06/11/15 | | $848.00 | $848.00 |
| 5757 | 05/12/15 | 06/11/15 | | $380.00 | $380.00 |
| 5796 | 05/14/15 | 06/13/15 | | $217.50 | $217.50 |
| 5797 | 05/14/15 | 06/13/15 | | $445.25 | $445.25 |
| 5893 | 05/20/15 | 06/19/15 | | $318.00 | $318.00 |
| 5894 | 05/20/15 | 06/19/15 | | $185.50 | $185.50 |
| 6008 | 06/01/15 | 07/01/15 | $154.50 | | $154.50 |
| 6112 | 06/03/15 | 07/03/15 | $536.00 | | $536.00 |
| 6113 | 06/03/15 | 07/03/15 | $378.00 | | $378.00 |
| 6114 | 06/03/15 | 07/03/15 | $212.00 | | $212.00 |
| 6238 | 06/10/15 | 07/10/15 | $2,516.28 | | $2,516.28 |
| 6239 | 06/10/15 | 07/10/15 | $1,025.00 | | $1,025.00 |
| 6240 | 06/10/15 | 07/10/15 | $892.00 | | $892.00 |
| 6241 | 06/10/15 | 07/10/15 | $874.50 | | $874.50 |
| 6345 | 06/16/15 | 07/16/15 | $410.00 | | $410.00 |
| 6411 | 06/17/15 | 07/17/15 | $212.00 | | $212.00 |
| **Subtotal** | | | $7,310.28 | $5,099.75 | $12,410.03 |

**Accounts Receivable Aging Report**
Printed On : 8/20/2015 10:56:36 AM

| Inv # | Inv Date | Due Date | Date | Current | Amount | Corporate | Amount | Credit Limit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1297** | **Empower Electric** | | | | | (515) 889-1434 | | Corporate | $0.00 |
| 5330 | 06/16/15 | 07/16/15 | 08/17/15 | $0.00 | $4,030.00 | | $4,030.00 | | $4,030.00 |
| **Subtotal** | | | | $4,030.00 | $0.00 | | $4,030.00 | | $4,030.00 |
| **1257** | **FSG Electric-Dallas** | | | | | (214) 357-5697 | | Corporate | $0.00 |
| 6662 | 06/30/15 | 07/30/15 | 07/27/15 | $0.00 | $7,689.75 | | $7,689.75 | $100,000.00 | $7,689.75 |
| 6664 | 06/30/15 | 07/30/15 | | $0.00 | $1,173.00 | | $1,173.00 | | $1,173.00 |
| **Subtotal** | | | | $8,862.75 | $0.00 | | $8,862.75 | | $8,862.75 |
| **1266** | **Grand State Construction, E.S.I.** | | | | | (480) 394-0095 | | Corporate | $0.00 |
| 6056 | 06/02/15 | 07/17/15 | 08/07/15 | $0.00 | $13,057.38 | | $13,057.38 | | $13,057.38 |
| 6057 | 06/02/15 | 07/17/15 | | $0.00 | $2,881.40 | | $2,881.40 | | $2,881.40 |
| 6218 | 06/09/15 | 07/24/15 | | $0.00 | $72.00 | | $72.00 | | $72.00 |
| 6219 | 06/09/15 | 07/24/15 | | $0.00 | $239.20 | | $239.20 | | $239.20 |
| 6256 | 06/10/15 | 07/25/15 | | $0.00 | $9,885.66 | | $9,885.66 | | $9,885.66 |
| 6256-R1 | 06/10/15 | 07/25/15 | | $0.00 | $250.56 | | $250.56 | | $250.56 |
| 6263 | 06/10/15 | 07/25/15 | | $0.00 | $1,070.65 | | $1,070.65 | | $1,070.65 |
| 6349 | 06/16/15 | 07/31/15 | | $0.00 | $1,923.78 | | $1,923.78 | | $1,923.78 |
| 6374 | 06/16/15 | 07/31/15 | | $0.00 | $182.24 | | $182.24 | | $182.24 |
| 6423 | 06/18/15 | 08/02/15 | | $0.00 | $29.95 | | $29.95 | | $29.95 |
| 6521 | 06/23/15 | 08/07/15 | | $0.00 | $5,717.21 | | $5,717.21 | | $5,717.21 |
| 6578 | 06/24/15 | 08/08/15 | | $0.00 | $239.19 | | $239.19 | | $239.19 |
| 6582 | 06/24/15 | 08/08/15 | | $0.00 | $136.68 | | $136.68 | | $136.68 |
| 6587 | 06/26/15 | 08/10/15 | | $0.00 | $83.50 | | $83.50 | | $83.50 |
| 6666 | 06/30/15 | 08/14/15 | | $0.00 | $2,111.84 | | $2,111.84 | | $2,111.84 |
| **Subtotal** | | | | $37,881.24 | $0.00 | $8,288.42 | $29,592.82 | $20,000.00 | $37,881.24 |
| **1351** | **Grand State Construction, LLC.** | 08/07/15 | | | | (480) 368-8500 | | Corporate | $0.00 |
| 6050 | 06/02/15 | 07/17/15 | | $0.00 | $3,299.58 | | $3,299.58 | | $3,299.58 |
| 6259 | 06/10/15 | 07/25/15 | | $0.00 | $4,676.87 | | $4,676.87 | | $4,676.87 |
| 6352 | 06/16/15 | 07/31/15 | | $0.00 | $10,683.57 | | $10,683.57 | | $10,683.57 |
| 6424 | 06/18/15 | 08/02/15 | | $0.00 | $31.08 | | $31.08 | | $31.08 |
| 6523 | 06/23/15 | 08/07/15 | | $0.00 | $5,908.78 | | $5,908.78 | | $5,908.78 |
| 6668 | 06/30/15 | 08/14/15 | | $0.00 | $1,029.12 | | $1,029.12 | | $1,029.12 |
| 6669 | 06/30/15 | 08/14/15 | | $0.00 | $2,070.64 | | $2,070.64 | | $2,070.64 |
| 6670 | 06/30/15 | 08/14/15 | 08/11/15 | $4,314.13 | $2,825.41 | $2,829.41 | $1,484.72 | $10,000.00 | $1,484.72 |
| **Subtotal** | | | | $32,013.77 | $2,829.41 | $18,691.10 | $10,493.26 | | $29,184.36 |
| **1276** | **ICON Builders** | | | | | | | Corporate | $0.00 |
| **Subtotal** | | | | $0.00 | | | | $15,000.00 | $0.00 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document        Page 29 of 52

| ID | Date 1 | Date 2 | Amount | Amount 2 | Date 3 | Phone | Account | Credit Limit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5881 | 05/19/15 | 06/18/15 | $299.00 | $0.00 | | | | | $299.00 |
| 6357 | 06/16/15 | 07/16/15 | $358.80 | $0.00 | | | | | $358.80 |
| **Subtotal** | | | **$657.80** | **$0.00** | | | | | **$657.80** |
| **1252** | Lee Company | 08/20/15 | | | | (615) 567-1000 | Corporate | $20,000.00 | |
| 6585 | 06/26/15 | 07/06/15 | $1,185.60 | $0.00 | 04/23/14 | | | | $1,185.60 |
| 6639 | 06/30/15 | 07/10/15 | $6,145.92 | $0.00 | 04/23/14 | | | | $6,145.92 |
| 6540 | 06/30/15 | 07/10/15 | $1,185.60 | $0.00 | 04/23/14 | | | | $1,185.60 |
| 6641 | 06/30/15 | 07/10/15 | $1,062.10 | $0.00 | | | | | $1,062.10 |
| **Subtotal** | | | **$9,579.22** | **$0.00** | | | | | **$9,579.22** |
| **1303** | Miles Caans, LLC | 04/28/15 | 05/28/15 | | 07/14/15 | (615) 786-1000 | Corporate | $10,000.00 | |
| 5570 | | | $104.00 | $52.00 | 04/30/15 | | | $52.00 | $52.00 |
| **Subtotal** | | | **$104.00** | **$52.00** | | | | **$52.00** | **$52.00** |
| **1225** | Native American Contracting | 06/26/15 | | | | (210) 658-9206 | Corporate | $0.00 | |
| 182 | 01/21/14 | 01/21/14 | $9,603.75 | $2,500.00 | 06/26/15 | | | $7,103.75 | $7,103.75 |
| 183 | 01/21/14 | 01/21/14 | $2,471.52 | $0.00 | 04/23/14 | | | $2,471.52 | $2,471.52 |
| 198 | 01/21/14 | 01/21/14 | $422.28 | $0.00 | 04/23/14 | | | $422.28 | $422.28 |
| 246 | 01/28/14 | 01/28/14 | $6,620.27 | $0.00 | 04/23/14 | | | $6,620.27 | $6,620.27 |
| 247 | 01/28/14 | 01/28/14 | $2,927.45 | $0.00 | 04/23/14 | | | $2,927.45 | $2,927.45 |
| 292 | 02/04/14 | 02/04/14 | $8,842.48 | $0.00 | 04/23/14 | | | $8,842.48 | $8,842.48 |
| 293 | 02/04/14 | 02/04/14 | $2,813.15 | $0.00 | 04/23/14 | | | $2,813.15 | $2,813.15 |
| 531 | 03/11/14 | 03/11/14 | $1,783.08 | $1,369.74 | 10/01/14 | | | $413.34 | $413.34 |
| **Subtotal** | | | **$35,483.98** | **$3,869.74** | | | | **$31,614.24** | **$31,614.24** |
| **1287** | Next Phase Projects | 02/24/15 | 03/26/15 | | 03/17/15 | (480) 694-7561 | Corporate | $5,000.00 | |
| 4783 | | | $698.25 | $98.00 | 03/10/15 | | | $600.25 | $600.25 |
| **Subtotal** | | | **$698.25** | **$98.00** | | | | **$600.25** | **$600.25** |
| **1289** | Renaissance Residential, The | 08/11/15 | | | | (480) 967-0880 | Corporate | $20,000.00 | |
| 5668 | 05/05/15 | 06/04/15 | $828.00 | $0.00 | | | | $828.00 | $828.00 |
| 5742 | 05/11/15 | 06/10/15 | $786.60 | $0.00 | | | | $786.60 | $786.60 |
| 6074 | 06/02/15 | 07/02/15 | $850.00 | $0.00 | | | | $850.00 | $850.00 |
| **Subtotal** | | | **$2,464.60** | **$0.00** | | | | **$2,464.60** | **$2,464.60** |
| **1200** | Resource Flooring | 05/27/15 | 06/26/15 | | 08/04/15 | (602) 256-2862 | Corporate | $0.00 | |
| 5959 | | | $456.57 | $0.00 | | | | $456.57 | $456.57 |
| | | | **$456.57** | **$0.00** | | | | **$456.57** | **$456.57** |
| | | | | | | | | **$200,000.00** | **$0.00** |
| | | | | | | | | | **$4,456.57** |

## Accounts Receivable Aging Report

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6532 | 06/23/15 | 07/23/15 | $7,116.93 | $0.00 | | | | | $7,116.93 | $7,116.93 |
| 6533 | 06/23/15 | 07/23/15 | $5,874.00 | $0.00 | | | | | $5,874.00 | $5,874.00 |
| 6534 | 06/23/15 | 07/23/15 | $3,242.79 | $0.00 | | | | | $3,242.79 | $3,242.79 |
| 6535 | 06/23/15 | 07/23/15 | $3,329.49 | $0.00 | | | | | $3,329.49 | $3,329.49 |
| 6536 | 06/23/15 | 07/23/15 | $3,848.75 | $0.00 | | | | | $3,848.75 | $3,848.75 |
| 6537 | 07/23/15 | 07/23/15 | $3,083.85 | $0.00 | | | | | $3,083.85 | $3,083.85 |
| 6661 | 06/30/15 | 07/30/15 | $9,350.42 | $0.00 | | | | | $9,350.42 | $9,350.42 |
| 6682 | 06/30/15 | 07/30/15 | $5,153.10 | $0.00 | | | | | $5,153.10 | $5,153.10 |
| 6683 | 06/30/15 | 07/30/15 | $3,500.80 | $0.00 | | | | | $3,500.80 | $3,500.80 |
| 6684 | 06/30/15 | 07/30/15 | $3,026.46 | $0.00 | | | | | $3,026.46 | $3,026.46 |
| 6685 | 06/30/15 | 07/30/15 | $3,387.55 | $0.00 | | | | | $3,387.55 | $3,387.55 |
| 6686 | 06/30/15 | 07/30/15 | $5,609.00 | $0.00 | | | | | $5,609.00 | $5,609.00 |
| 6737 | 07/01/15 | 07/31/15 | $1,252.32 | $0.00 | | | | | $1,252.32 | $1,252.32 |
| **Subtotal** | | | **$58,232.03** | | | | | **$57,775.46** | **$456.57** | **$58,232.03** |

**Ramach, Inc** — 1318

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6638 | 06/30/15 | 07/10/15 | $648.00 | $0.00 | | Corporate | (615) 794-9853 | $648.00 | $0.00 | $648.00 |
| **Subtotal** | | | **$648.00** | **$0.00** | | | | **$648.00** | **$0.00** | **$648.00** |

**Solomon Builders, Inc** — 1248

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6234 | 06/10/15 | 06/10/15 | $127.60 | $0.00 | 11/25/14 | Corporate | (615) 781-0562 | $127.60 | $0.00 | $127.60 |
| **Subtotal** | | | **$127.60** | **$0.00** | | | | **$127.60** | **$0.00** | **$127.60** |

**SRCommunication Services** — 1281

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5307 | 04/07/15 | 05/07/15 | $403.65 | $164.45 | 06/29/15 | Corporate | (615) 438-1934 | $0.00 | $239.20 | $239.20 |
| 5378 | 04/14/15 | 05/14/15 | $598.00 | $0.00 | | | | $0.00 | $598.00 | $598.00 |
| **Subtotal** | | | **$1,001.65** | **$164.45** | | | | **$0.00** | **$837.20** | **$837.20** |

**T & R Properties** — 1290

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6504 | 06/23/15 | 07/03/15 | $680.00 | $0.00 | 08/05/15 | Corporate | (602) 436-1994 | $680.00 | $0.00 | $680.00 |
| 6617 | 06/29/15 | 07/09/15 | $680.00 | $0.00 | | | | $680.00 | $0.00 | $680.00 |
| **Subtotal** | | | **$1,360.00** | **$0.00** | | | | **$1,360.00** | **$0.00** | **$1,360.00** |

**Wang Electric** — 1211

| Invoice | Date | Due Date | Amount | Paid | Ref Date | Contact | Phone | Current | Past Due | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6083 | 06/02/15 | 07/02/15 | $1,821.60 | $0.00 | 07/31/15 | Corporate | (602) 324-5350 | $1,821.60 | $0.00 | $1,821.60 |
| 6084 | 06/02/15 | 07/02/15 | $310.40 | $0.00 | | | | $310.40 | $0.00 | $310.40 |
| 6085 | 06/02/15 | 07/02/15 | $217.60 | $0.00 | | | | $217.60 | $0.00 | $217.60 |
| 6086 | 06/02/15 | 07/02/15 | $787.20 | $0.00 | | | | $787.20 | $0.00 | $787.20 |
| **Subtotal** | | | **$3,136.80** | **$0.00** | | | | **$3,136.80** | | **$3,136.80** |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 31 of 52

**1278    WLCI Electrical Inc            07/22/15        (678) 513-3934        Corporate**

| Invoice | Inv Date | Due Date | Amount | 07/22/15 | Corporate | Total |
|---|---|---|---|---|---|---|
| 5746 | 05/11/15 | 06/10/15 | $2,565.20 | $0.00 | | $2,565.20 |
| 5874 | 05/19/15 | 06/18/15 | $2,916.93 | $0.00 | | $2,916.93 |
| 5951 | 05/26/15 | 06/25/15 | $2,565.20 | $0.00 | $2,565.20 | $2,565.20 |
| 6088 | 06/02/15 | 07/02/15 | $2,768.96 | $0.00 | $2,565.20 | $2,565.20 |
| 6215 | 06/09/15 | 07/09/15 | $1,620.00 | $0.00 | $2,768.96 | $2,768.96 |
| 6216 | 06/09/15 | 07/09/15 | $2,565.20 | $0.00 | $1,620.00 | $1,620.00 |
| 6372 | 06/16/15 | 07/16/15 | $1,620.00 | $0.00 | $2,565.20 | $2,565.20 |
| 6373 | 06/16/15 | 07/16/15 | $2,817.88 | $0.00 | $1,620.00 | $1,620.00 |
| 6543 | 06/23/15 | 07/23/15 | $1,620.00 | $0.00 | $2,817.88 | $2,817.88 |
| 6544 | 06/23/15 | 07/23/15 | $2,707.00 | $0.00 | $11,620.00 | $1,620.00 |
| 6691 | 06/30/15 | 07/30/15 | $1,742.56 | $0.00 | $2,707.00 | $2,707.00 |
| 6692 | 06/30/15 | 07/30/15 | $3,172.70 | $0.00 | $1,742.56 | $1,620.00 |
| | | | | | $3,172.70 | $1,742.56 |
| | | | | | | $3,172.70 |
| **Subtotal** | | | $28,681.63 | $0.00 | $9,242.26 | $28,681.63 |

$13,957.24    $5,482.13    $28,681.63

*(handwritten)* TOTAL # 255,549

*(handwritten)* TOTAL 255,549

# Accounts Rec"ble. Aging Report

Affiliate: 2 G Staffing Services, INC

| Customer # | Inv. # | Customer Name | Inv. Date | Date Due. | Invoice Amount | Last Payment Date | Payment/Credits | Last Payment | Phone Number | Current | Department | 1-30 days | 31-60 days | 61-90 days | Credit Limit | Over 90 days | High Limit | Balance | DSO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | | 3H Group, Inc | | | | | | | (423) 499-0497 | | Corporate | | | | $15,000.00 | | $0.00 | $0.00 | |
| | 5123 | | 03/27/15 | 03/27/15 | $74.75 | | $0.00 | | | | | | | | | $74.75 | | $74.75 | 146 |
| | 5257 | | 04/07/15 | 04/07/15 | $1,547.00 | | $0.00 | | | | | | | | | $1,547.00 | | $1,547.00 | 135 |
| | 6022 | | 06/02/15 | 06/02/15 | $1,738.13 | | $0.00 | | | | | | | $1,738.13 | | | | $1,738.13 | 79 |
| | 6174 | | 06/09/15 | 06/09/15 | $822.71 | | $0.00 | | | | | | | $822.71 | | | | $822.71 | 72 |
| | 6175 | | 06/09/15 | 06/09/15 | $776.25 | | $0.00 | | | | | | | $776.25 | | | | $776.25 | 72 |
| | 6324 | | 06/16/15 | 06/16/15 | $764.78 | | $0.00 | | | | | | | $764.78 | | | | $764.78 | 65 |
| | 6325 | | 06/16/15 | 06/16/15 | $54.00 | | $0.00 | | | | | | | $54.00 | | | | $54.00 | 65 |
| | 6493 | | 06/23/15 | 06/23/15 | $1,103.63 | | $0.00 | | | | | | $1,103.63 | | | | | $1,103.63 | 58 |
| | 6633 | | 06/30/15 | 06/30/15 | $1,687.50 | | $0.00 | | | | | | $1,687.50 | | | | | $1,687.50 | 51 |
| | 6634 | | 06/30/15 | 06/30/15 | $108.00 | | $0.00 | | | | | | $108.00 | | | | | $108.00 | 51 |
| | 6907 | | 07/14/15 | 07/14/15 | $904.50 | | $0.00 | | | | | | $904.50 | | | | | $904.50 | 37 |
| | 7058 | | 07/21/15 | 07/21/15 | $1,326.38 | | $0.00 | | | | | $1,326.38 | | | | | | $1,326.38 | 30 |
| | 7142 | | 07/23/15 | 07/23/15 | $87.75 | | $0.00 | | | | | $87.75 | | | | | | $87.75 | 28 |
| | 7229 | | 07/29/15 | 07/29/15 | $1,115.44 | | $0.00 | | | | | $1,115.44 | | | | | | $1,115.44 | 22 |
| | 7366 | | 08/04/15 | 08/04/15 | $964.17 | | $0.00 | | | | | $964.17 | | | | | | $964.17 | 16 |
| | 7466 | | 08/10/15 | 08/10/15 | $178.88 | | $0.00 | | | | | $178.88 | | | | | | $178.88 | 10 |
| | 7577 | | 08/13/15 | 08/13/15 | $74.25 | | $0.00 | | | | | $74.25 | | | | | | $74.25 | 7 |
| | 7579 | | 08/13/15 | 08/13/15 | $155.25 | | $0.00 | | | | | $155.25 | | | | | | $155.25 | 7 |
| | Subtotal | | | | $13,483.37 | | $0.00 | | | | | $3,902.12 | $3,803.63 | $4,155.87 | | $1,621.75 | | $13,483.37 | 53 |
| 1232 | | Allstate Energy | | | | 06/26/15 | | | (480) 967-0220 | | Corporate | | | | $15,000.00 | | $0.00 | $0.00 | |
| | 5904 | | 05/26/15 | 06/25/15 | $344.00 | 06/26/15 | $0.00 | | | | | | | $344.00 | | | | $344.00 | 86 |
| | Subtotal | | | | $344.00 | | $0.00 | | | | | | | $344.00 | | | | $344.00 | 86 |
| 1319 | | Aluglas, LLC. | | | | 08/19/15 | | | (480) 752-0523 | | Corporate | | | | $90,000.00 | | $0.00 | $0.00 | |
| | 6927 | | 07/14/15 | 08/13/15 | $598.00 | | $0.00 | | | | | | $598.00 | | | | | $598.00 | 37 |
| | 6928 | | 07/14/15 | 08/13/15 | $2,904.29 | | $0.00 | | | | | | $2,904.29 | | | | | $2,904.29 | 37 |
| | 7187 | | 07/28/15 | 08/27/15 | $2,844.50 | | $0.00 | | | | | $2,844.50 | | | | | | $2,844.50 | 23 |
| | 7187-R1 | | 07/28/15 | 08/27/15 | $238.53 | | $0.00 | | | | | $238.53 | | | | | | $238.53 | 23 |
| | 7188 | | 07/28/15 | 08/27/15 | $945.98 | | $0.00 | | | | | $945.98 | | | | | | $945.98 | 23 |
| | 7189 | | 07/28/15 | 08/27/15 | $822.30 | | $0.00 | | | | | $822.30 | | | | | | $822.30 | 23 |
| | 7278 | | 07/29/15 | 08/28/15 | $82.23 | | $0.00 | | | | | $82.23 | | | | | | $82.23 | 22 |
| | 7317 | | 08/04/15 | 09/03/15 | $1,805.24 | | $0.00 | | | | | $1,805.24 | | | | | | $1,805.24 | 16 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Main Document    Page 34 of 52

## 1322  American Plumbing — (941) 377-4010 — Corporate — Credit Limit $30,000.00

| Invoice | Inv Date | Due Date | Amount | | | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7318 | 08/04/15 | 09/03/15 | $1,158.75 | $0.00 | | $1,158.75 | 16 |
| 7319 | 08/04/15 | 09/03/15 | $1,046.60 | $0.00 | | $1,046.60 | 16 |
| 7474 | 08/10/15 | 09/09/15 | $1,813.75 | $0.00 | | $1,813.75 | 10 |
| 7475 | 08/10/15 | 09/09/15 | $1,080.25 | $0.00 | | $1,080.25 | 10 |
| 7476 | 08/10/15 | 09/09/15 | $1,001.74 | $0.00 | | $1,001.74 | 10 |
| 7608 | 08/17/15 | 09/16/15 | $1,801.62 | $0.00 | | $1,801.62 | 3 |
| 7609 | 08/17/15 | 09/16/15 | $433.55 | $0.00 | | $433.55 | 3 |
| **Subtotal** | | | **$15,075.04** | **$3,502.29** | | **$18,577.33** | **18** |

| 7069 | 07/21/15 | 08/20/15 | $1,526.00 | $0.00 | | $1,526.00 | 30 |
| 7190 | 07/28/15 | 08/27/15 | $3,740.50 | $0.00 | | $3,740.50 | 23 |
| 7320 | 08/04/15 | 09/03/15 | $4,913.69 | $0.00 | | $4,913.69 | 16 |
| 7477 | 08/10/15 | 09/09/15 | $4,876.00 | $0.00 | | $4,876.00 | 10 |
| 7610 | 08/17/15 | 09/16/15 | $3,751.56 | $0.00 | | $3,751.56 | 3 |
| **Subtotal** | | | **$18,807.75** | **$0.00** | | **$18,807.75** | **16** |

## 1192  Aqua Tech Irrigation Inc. — (480) 380-9590 — Corporate — Credit Limit $30,000.00

| Invoice | Inv Date | Due Date | Amount | | Balance | Days |
|---|---|---|---|---|---|---|
| 6023 | 06/02/15 | 06/12/15 | $328.90 | $0.00 | $328.90 | 79 |
| 6506 | 06/23/15 | 07/03/15 | $308.00 | $0.00 | $308.00 | 58 |
| 7478 | 08/10/15 | 08/20/15 | $294.00 | $0.00 | $294.00 | 10 |
| **Subtotal** | | | **$930.90** | **$0.00** | **$930.90** | **10** |

## 1326  Architectural Glass & Metal Co. Inc. — (317) 545-2401 — Corporate — Credit Limit $35,000.00

| Invoice | Inv Date | Due Date | Amount | | Balance | Days |
|---|---|---|---|---|---|---|
| 7282 | 07/31/15 | 08/30/15 | $792.00 | $0.00 | $792.00 | 20 |
| 7367 | 08/04/15 | 09/03/15 | $792.00 | $0.00 | $792.00 | 16 |
| 7661 | 08/17/15 | 09/16/15 | $1,045.75 | $0.00 | $1,045.75 | 3 |
| 7662 | 08/17/15 | 09/16/15 | $1,872.00 | $0.00 | $1,872.00 | 3 |
| **Subtotal** | | | **$4,501.75** | **$0.00** | **$4,501.75** | **10** |

## 1272  Aspen Electric — (480) 315-1700 — Corporate — Credit Limit $20,000.00

| Invoice | Inv Date | Due Date | Amount | | Balance | Days |
|---|---|---|---|---|---|---|
| 6929 | 07/14/15 | 08/13/15 | $1,566.50 | $0.00 | $1,566.50 | 37 |
| 7070 | 07/21/15 | 08/20/15 | $3,528.83 | $0.00 | $3,528.83 | 30 |
| 7071 | 07/21/15 | 08/20/15 | $375.55 | $0.00 | $375.55 | 30 |
| 7191 | 07/28/15 | 08/27/15 | $1,421.70 | $0.00 | $1,421.70 | 23 |
| 7321 | 08/04/15 | 09/03/15 | $932.40 | $0.00 | $932.40 | 16 |
| 7479 | 08/10/15 | 09/09/15 | $1,036.00 | $0.00 | $1,036.00 | 10 |
| **Subtotal** | | | **$1,566.50** | **$8,860.98** | **$8,860.98** | **24** |

## 1269  Bayley Construction — (206) 621-8884 — Corporate — $20,000.00 — $0.00

| Invoice | Inv Date | Due Date | Current | 1-30 | 31-60 | 61-90 | Total | Days |
|---|---|---|---|---|---|---|---|---|
| 5898 | 05/22/15 | 06/21/15 | $0.00 | | | $44.85 | $44.85 | 90 |
| 6024 | 06/02/15 | 07/02/15 | $0.00 | | | $538.20 | $538.20 | 79 |
| 6091 | 06/03/15 | 07/03/15 | $0.00 | | | $3,245.30 | $3,245.30 | 78 |
| 6252 | 06/10/15 | 07/10/15 | $0.00 | | | $209.70 | $209.70 | 71 |
| 6390 | 06/17/15 | 07/17/15 | $0.00 | | | $279.60 | $279.60 | 64 |
| 6507 | 06/23/15 | 07/23/15 | $0.00 | | $1,134.60 | | $1,134.60 | 58 |
| 6799 | 07/07/15 | 08/06/15 | $0.00 | | $493.36 | | $493.36 | 44 |
| 6930 | 07/14/15 | 08/13/15 | $0.00 | | $1,100.75 | | $1,100.75 | 37 |
| 6931 | 07/14/15 | 08/13/15 | $0.00 | | $1,231.76 | | $1,231.76 | 37 |
| 6932 | 07/14/15 | 08/13/15 | $0.00 | | $265.00 | | $265.00 | 37 |
| 6933 | 07/14/15 | 08/13/15 | $0.00 | | $186.40 | | $186.40 | 37 |
| 7072 | 07/21/15 | 08/20/15 | $0.00 | $2,162.40 | | | $2,162.40 | 30 |
| 7073 | 07/21/15 | 08/20/15 | $0.00 | $2,141.46 | | | $2,141.46 | 30 |
| 7074 | 07/21/15 | 08/20/15 | $0.00 | $528.00 | | | $528.00 | 30 |
| 7075 | 07/21/15 | 08/20/15 | $0.00 | $1,647.20 | | | $1,647.20 | 30 |
| 7192 | 07/28/15 | 08/27/15 | $0.00 | $2,425.76 | | | $2,425.76 | 23 |
| 7193 | 07/28/15 | 08/27/15 | $0.00 | $299.00 | | | $299.00 | 23 |
| 7194 | 07/28/15 | 08/27/15 | $0.00 | $860.00 | | | $860.00 | 23 |
| 7322 | 08/04/15 | 09/03/15 | $0.00 | $492.70 | | | $492.70 | 16 |
| 7323 | 08/04/15 | 09/03/15 | $0.00 | $860.00 | | | $860.00 | 16 |
| 7480 | 08/10/15 | 09/09/15 | $0.00 | $860.00 | | | $860.00 | 10 |
| 7611 | 08/17/15 | 09/16/15 | $0.00 | $344.00 | | | $344.00 | 3 |
| 7697 | 08/18/15 | 09/17/15 | $0.00 | $976.84 | | | $976.84 | 2 |
| **Subtotal** | | | **$0.00** | **$13,597.36** | **$4,411.87** | **$4,317.65** | **$22,326.88** | **38** |

## 1315  Bee Green Bug Removal — (615) 368-2463 — Corporate — $0.00

| Invoice | Inv Date | Due Date | Current | 1-30 | 31-60 | 61-90 | Total | Days |
|---|---|---|---|---|---|---|---|---|
| 6732 | 07/01/15 | 07/11/15 | $0.00 | | $320.96 | | $320.96 | 51 |
| 6783 | 07/07/15 | 07/17/15 | $0.00 | | $376.00 | | $376.00 | 44 |
| 6908 | 07/14/15 | 07/24/15 | $0.00 | | $242.72 | | $242.72 | 37 |
| 7059 | 07/21/15 | 07/31/15 | $0.00 | $240.80 | | | $240.80 | 30 |
| 7231 | 07/29/15 | 08/08/15 | $0.00 | $248.00 | | | $248.00 | 22 |
| 7368 | 08/04/15 | 08/14/15 | $0.00 | $246.40 | | | $246.40 | 16 |
| 7469 | 08/10/15 | 08/20/15 | $0.00 | $241.44 | | | $241.44 | 10 |
| 7663 | 08/17/15 | 08/27/15 | $0.00 | $244.00 | | | $244.00 | 3 |
| **Subtotal** | | | **$0.00** | **$1,220.64** | **$939.68** | **$0.00** | **$2,160.32** | **26** |

## 1300  Bjerk Builders — (480) 497-2300 — Corporate — $30,000.00 — $0.00

| Invoice | Inv Date | Due Date | Current | 1-30 | 31-60 | 61-90 | Total | Days |
|---|---|---|---|---|---|---|---|---|
| 7324 | 08/04/15 | 09/03/15 | $0.00 | $621.60 | | | $621.60 | 16 |
| 7325 | 08/04/15 | 09/03/15 | $0.00 | $196.80 | | | $196.80 | 16 |
| 7326 | 08/04/15 | 09/03/15 | $0.00 | $738.00 | | | $738.00 | 16 |
| 7481 | 08/10/15 | 09/09/15 | $0.00 | $344.40 | | | $344.40 | 10 |
| **Subtotal** | | | **$0.00** | | | | **$2,160.32** | |

**[Top group — continued]**

| Invoice | Inv Date | Due Date | Amount | Bucket | Total | Total | Days |
|---|---|---|---|---|---|---|---|
| 7482 | 08/10/15 | 09/09/15 | $119.60 | $0.00 | $119.60 | $119.60 | 10 |
| 7483 | 08/10/15 | 09/09/15 | $5,621.68 | $0.00 | $5,621.68 | $5,621.68 | 10 |
| 7484 | 08/10/15 | 09/09/15 | $1,419.10 | $59.33 | $1,419.10 | $1,419.10 | 10 |
| 7612 | 08/17/15 | 09/16/15 | $295.20 | $0.00 | $295.20 | $295.20 | 3 |
| 7613 | 08/17/15 | 09/16/15 | $787.20 | $0.00 | $787.20 | $787.20 | 3 |
| 7614 | 08/17/15 | 09/16/15 | $1,023.05 | $0.00 | $1,023.05 | $1,023.05 | 3 |
| 7615 | 08/17/15 | 09/16/15 | $585.30 | $0.00 | $585.30 | $585.30 | 3 |
| 7698 | 08/18/15 | 09/17/15 | $414.40 | $0.00 | $414.40 | $414.40 | 2 |
| 7699 | 08/18/15 | 09/17/15 | $163.10 | $0.00 | $163.10 | $163.10 | 2 |
| **Subtotal** | | | **$12,388.76** | **$59.33** | **$12,329.43** | **$12,329.43** | **8** |

**1292 Boss Insulation**    03/10/15    (480) 263-0106    Corporate

| Invoice | Inv Date | Due Date | Amount | Bucket | Total | Total | Days |
|---|---|---|---|---|---|---|---|
| 4894 | 03/10/15 | 03/10/15 | $196.00 | $0.00 | $196.00 | $196.00 | 163 |
| **Subtotal** | | | **$196.00** | **$0.00** | **$196.00** | **$196.00** | |

**1259 Cambridge Swinerton, LLC**    07/23/15    (404) 252-3142    Corporate

| Invoice | Inv Date | Due Date | Amount | Bucket | Total | Total | Days |
|---|---|---|---|---|---|---|---|
| 5963 | 05/27/15 | 06/26/15 | $702.00 | $0.00 | $702.00 | $702.00 | 85 |
| 6141 | 06/08/15 | 07/08/15 | $2,444.80 | $0.00 | $2,444.80 | $2,444.80 | 73 |
| 6327 | 06/16/15 | 07/16/15 | $2,329.60 | $0.00 | $2,329.60 | $2,329.60 | 65 |
| 6495 | 06/23/15 | 07/23/15 | $1,325.65 | $0.00 | $1,325.65 | $1,325.65 | 58 |
| 6632 | 06/30/15 | 07/30/15 | $2,329.60 | $0.00 | $2,329.60 | $2,329.60 | 51 |
| 6784 | 07/07/15 | 08/06/15 | $2,368.00 | $0.00 | $2,368.00 | $2,368.00 | 44 |
| 6909 | 07/14/15 | 08/13/15 | $1,100.80 | $0.00 | $1,100.80 | $1,100.80 | 37 |
| 7050 | 07/21/15 | 08/20/15 | $2,502.40 | $0.00 | $2,502.40 | $2,502.40 | 30 |
| 7246 | 07/29/15 | 08/28/15 | $1,024.00 | $0.00 | $1,024.00 | $1,024.00 | 22 |
| 7382 | 08/05/15 | 09/04/15 | $2,406.40 | $0.00 | $2,406.40 | $2,406.40 | 15 |
| 7473 | 08/10/15 | 09/09/15 | $512.00 | $0.00 | $512.00 | $512.00 | 10 |
| 7672 | 08/17/15 | 09/16/15 | $1,177.60 | $0.00 | $1,177.60 | $1,177.60 | 3 |
| **Subtotal** | | | **$20,222.85** | **$0.00** | **$20,222.85** | **$20,222.85** | **41** |

Bucket totals: $7,622.40    $7,124.05    $5,476.40

**1304 CEC Electrical Contractors Inc**    06/16/15 07/16/15    06/25/15    (615) 226-8051    Corporate

| Invoice | Inv Date | Due Date | Amount | Bucket | Total | Total | Days |
|---|---|---|---|---|---|---|---|
| 6328 | 06/16/15 | 07/16/15 | $688.00 | $0.00 | $688.00 | $688.00 | 65 |
| **Subtotal** | | | **$688.00** | **$0.00** | **$688.00** | **$688.00** | |

**1317 CMR Construction, LLC**    06/30/15 07/30/15    07/09/15    (520) 584-5377    Corporate    $25,000.00

| Invoice | Inv Date | Due Date | Amount | Bucket | Total | Total | Days |
|---|---|---|---|---|---|---|---|
| 6660 | 06/30/15 | 07/30/15 | $410.75 | $0.00 | $410.75 | $410.75 | 51 |
| 6805 | 07/07/15 | 08/06/15 | $1,180.50 | $360.25 | $820.25 | $820.25 | 44 |
| **Subtotal** | | | **$1,591.25** | **$360.25** | **$1,231.00** | **$1,231.00** | **48** |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25
Main Document    Page 36 of 52

Accounts Receivable Aging Report
Printed On : 8/20/2015 10:56:36 AM

## 1256 — Commercial Wallboard Systems, Inc. — (480) 921-8211 — Corporate — $20,000.00 — $0.00 — 08/18/15

| Invoice | Inv Date | Due Date | Current (0-30) | 31-60 | 61-90 | Over 90 | Balance | Days |
|---|---|---|---|---|---|---|---|---|
| 6806 | 07/07/15 | 07/07/15 | | $3,201.40 | | | $3,201.40 | 44 |
| 6936 | 07/14/15 | 07/14/15 | | $808.05 | | | $808.05 | 37 |
| 6937 | 07/14/15 | 07/14/15 | | $2,212.00 | | | $2,212.00 | 37 |
| 7327 | 08/04/15 | 08/04/15 | $2,331.20 | | | | $2,331.20 | 16 |
| 7485 | 08/10/15 | 08/10/15 | $2,056.00 | | | | $2,056.00 | 10 |
| 7616 | 08/17/15 | 08/17/15 | $2,124.00 | | | | $2,124.00 | 3 |
| **Subtotal** | | | **$6,511.20** | **$6,221.45** | **$0.00** | | **$12,732.65** | **24** |

## 1306 — Copperstate Wall Systems, LLC — (623) 388-6410 — Corporate — $25,000.00 — $0.00 — 07/14/15

| Invoice | Inv Date | Due Date | Current (0-30) | 31-60 | 61-90 | Over 90 | Balance | Days |
|---|---|---|---|---|---|---|---|---|
| 5753 | 05/12/15 | 06/11/15 | | | | $1,460.00 | $1,460.00 | 100 |
| 5755 | 05/12/15 | 06/11/15 | | | | $1,245.50 | $1,245.50 | 100 |
| 5756 | 05/12/15 | 06/11/15 | | | | $848.00 | $848.00 | 100 |
| 5757 | 05/12/15 | 06/11/15 | | | | $380.00 | $380.00 | 100 |
| 5796 | 05/14/15 | 06/13/15 | | | | $217.50 | $217.50 | 98 |
| 5797 | 05/14/15 | 06/13/15 | | | | $445.25 | $445.25 | 98 |
| 5893 | 05/20/15 | 06/19/15 | | | | $318.00 | $318.00 | 92 |
| 5894 | 05/20/15 | 06/19/15 | | | | $185.50 | $185.50 | 92 |
| 6008 | 06/01/15 | 07/01/15 | | | $154.50 | | $154.50 | 80 |
| 6112 | 06/03/15 | 07/03/15 | | | $636.00 | | $636.00 | 78 |
| 6113 | 06/03/15 | 07/03/15 | | | $378.00 | | $378.00 | 78 |
| 6114 | 06/03/15 | 07/03/15 | | | $212.00 | | $212.00 | 78 |
| 6238 | 06/10/15 | 07/10/15 | | | $2,516.28 | | $2,516.28 | 71 |
| 6239 | 06/10/15 | 07/10/15 | | | $1,025.00 | | $1,025.00 | 71 |
| 6240 | 06/10/15 | 07/10/15 | | | $892.00 | | $892.00 | 71 |
| 6241 | 06/10/15 | 07/10/15 | | | $874.50 | | $874.50 | 71 |
| 6345 | 06/16/15 | 07/16/15 | | | $410.00 | | $410.00 | 65 |
| 6411 | 06/17/15 | 07/17/15 | | | $212.00 | | $212.00 | 64 |
| **Subtotal** | | | | | **$7,310.28** | **$5,099.75** | **$12,410.03** | **84** |

## 1244 — Dodd Electric — (615) 269-9994 — Corporate — $0.00 — $0.00 — 08/14/15

| Invoice | Inv Date | Due Date | Current (0-30) | 31-60 | 61-90 | Over 90 | Balance | Days |
|---|---|---|---|---|---|---|---|---|
| 6835 | 07/08/15 | 08/22/15 | | $424.00 | | | $424.00 | 43 |
| 7013 | 07/17/15 | 08/31/15 | | $196.00 | | | $196.00 | 34 |
| 7232 | 07/29/15 | 09/12/15 | $1,504.00 | | | | $1,504.00 | 22 |
| 7385 | 08/05/15 | 09/19/15 | $1,504.00 | | | | $1,504.00 | 15 |
| 7470 | 08/10/15 | 09/24/15 | $1,222.00 | | | | $1,222.00 | 10 |
| 7664 | 08/17/15 | 10/01/15 | $1,222.00 | | | | $1,222.00 | 3 |
| **Subtotal** | | | **$5,452.00** | **$620.00** | | | **$6,072.00** | **21** |

## 1297 — Empower Electric — (615) 889-1434 — Corporate — $0.00 — $0.00 — 08/17/15

| Invoice | Inv Date | Due Date | Current (0-30) | 31-60 | 61-90 | Over 90 | Balance | Days |
|---|---|---|---|---|---|---|---|---|
| 6330 | 06/16/15 | 07/16/15 | | | $4,030.00 | | $4,030.00 | 65 |
| **Subtotal** | | | | | **$4,030.00** | | **$4,030.00** | **65** |

# Accounts Receivable Aging Report
Printed On : 8/20/2015 10:56:36 AM

| Invoice | Inv Date | Due Date | Amount | 08/11/15 | Amount | Amount | Amount | Total | Desc |
|---|---|---|---|---|---|---|---|---|---|
| 6786 | 07/07/15 | 08/06/15 | $2,840.00 | $0.00 | | $2,840.00 | | $2,840.00 | 44 |
| 6787 | 07/07/15 | 08/06/15 | $1,710.00 | $0.00 | | $1,710.00 | | $1,710.00 | 44 |
| 7283 | 07/31/15 | 08/30/15 | $1,020.00 | $0.00 | $1,020.00 | | | $1,020.00 | 20 |
| 7383 | 08/05/15 | 09/04/15 | $1,020.00 | $0.00 | $1,020.00 | | | $1,020.00 | 15 |
| 7384 | 08/05/15 | 09/04/15 | $1,100.00 | $0.00 | $1,100.00 | | | $1,100.00 | 15 |
| 7471 | 08/10/15 | 09/09/15 | $1,831.25 | $0.00 | $1,831.25 | | | $1,831.25 | 10 |
| 7665 | 08/17/15 | 09/16/15 | $2,120.00 | $0.00 | $2,120.00 | | | $2,120.00 | 3 |
| **Subtotal** | | | **$15,671.25** | **$0.00** | **$7,091.25** | **$4,550.00** | **$4,030.00** | **$15,671.25** | **27** |

**1193 Enterprise Electric, LLC  (615) 350-7270  Corporate**  —  $0.00  —  $15,671.25

| Invoice | Inv Date | Due Date | Amount | 08/11/15 | Corporate | Total | Desc |
|---|---|---|---|---|---|---|---|
| 6725 | 07/01/15 | 07/31/15 | $880.00 | $0.00 | $880.00 | $880.00 | 50 |
| 6912 | 07/14/15 | 08/13/15 | $907.50 | $0.00 | $907.50 | $907.50 | 37 |
| 6913 | 07/14/15 | 08/13/15 | $3,347.44 | $0.00 | $3,347.44 | $3,347.44 | 37 |
| 6914 | 07/14/15 | 08/13/15 | $8,596.50 | $0.00 | $8,596.50 | $8,596.50 | 37 |
| 6915 | 07/14/15 | 08/13/15 | $3,996.00 | $0.00 | $3,996.00 | $3,996.00 | 37 |
| 6916 | 07/14/15 | 08/13/15 | $1,636.00 | $0.00 | $1,636.00 | $1,636.00 | 37 |
| 6917 | 07/14/15 | 08/13/15 | $10,402.46 | $0.00 | $10,402.46 | $10,402.46 | 37 |
| 6918 | 07/14/15 | 08/13/15 | $821.00 | $0.00 | $821.00 | $821.00 | 37 |
| 6919 | 07/14/15 | 08/13/15 | $980.00 | $0.00 | $980.00 | $980.00 | 37 |
| 6920 | 07/14/15 | 08/13/15 | $8,534.84 | $0.00 | $8,534.84 | $8,534.84 | 37 |
| 7007 | 07/16/15 | 08/15/15 | $820.00 | $0.00 | $820.00 | $820.00 | 35 |
| 7017 | 07/19/15 | 08/18/15 | $1,638.00 | $0.00 | $1,638.00 | $1,638.00 | 32 |
| 7018 | 07/20/15 | 08/19/15 | $436.80 | $0.00 | $436.80 | $436.80 | 31 |
| 7019 | 07/20/15 | 08/19/15 | $3,587.27 | $0.00 | $3,587.27 | $3,587.27 | 31 |
| 7020 | 07/20/15 | 08/19/15 | $5,870.50 | $0.00 | $5,870.50 | $5,870.50 | 31 |
| 7021 | 07/20/15 | 08/19/15 | $2,128.00 | $0.00 | $2,128.00 | $2,128.00 | 31 |
| 7022 | 07/20/15 | 08/19/15 | $1,059.50 | $0.00 | $1,059.50 | $1,059.50 | 31 |
| 7023 | 07/20/15 | 08/19/15 | $13,901.75 | $0.00 | $13,901.75 | $13,901.75 | 31 |
| 7024 | 07/20/15 | 08/19/15 | $728.00 | $0.00 | $728.00 | $728.00 | 31 |
| 7025 | 07/20/15 | 08/19/15 | $2,085.00 | $0.00 | $2,085.00 | $2,085.00 | 31 |
| 7026 | 07/20/15 | 08/19/15 | $588.00 | $0.00 | $588.00 | $588.00 | 31 |
| 7027 | 07/20/15 | 08/19/15 | $10,669.22 | $0.00 | $10,669.22 | $10,669.22 | 31 |
| 7147 | 07/27/15 | 08/26/15 | $588.00 | $0.00 | $588.00 | $588.00 | 24 |
| 7196 | 07/28/15 | 08/27/15 | $436.80 | $0.00 | $436.80 | $436.80 | 23 |
| 7233 | 07/29/15 | 08/28/15 | $2,921.83 | $0.00 | $2,921.83 | $2,921.83 | 22 |
| 7234 | 07/29/15 | 08/28/15 | $4,311.75 | $0.00 | $4,311.75 | $4,311.75 | 22 |
| 7235 | 07/29/15 | 08/28/15 | $17,020.02 | $0.00 | $17,020.02 | $17,020.02 | 22 |
| 7236 | 07/29/15 | 08/28/15 | $624.00 | $0.00 | $624.00 | $624.00 | 22 |
| 7237 | 07/29/15 | 08/28/15 | $1,100.00 | $0.00 | $1,100.00 | $1,100.00 | 22 |
| 7238 | 07/29/15 | 08/28/15 | $12,175.79 | $0.00 | $12,175.79 | $12,175.79 | 22 |
| 7328 | 08/04/15 | 09/03/15 | $655.20 | $0.00 | $655.20 | $655.20 | 16 |
| 7369 | 08/04/15 | 09/03/15 | $3,203.50 | $0.00 | $3,203.50 | $3,203.50 | 16 |
| 7370 | 08/04/15 | 09/03/15 | $16,347.50 | $0.00 | $16,347.50 | $16,347.50 | 16 |

**1257    FSG Electric-Dallas**    07/27/15    (214) 357-5697    Corporate    $100,000.00    $0.00

| Invoice | Inv Date | Due Date | Amount | 07/27/15 | Current | Aging | Total | Desc |
|---|---|---|---|---|---|---|---|---|
| 6652 | 06/30/15 | 07/30/15 | $7,689.75 | $0.00 | | | $7,689.75 | 51 |
| 6664 | 06/30/15 | 07/30/15 | $1,173.00 | $0.00 | | | $1,173.00 | 51 |
| 6807 | 07/07/15 | 08/06/15 | $1,060.00 | $0.00 | | | $1,060.00 | 44 |
| 6808 | 07/07/15 | 08/06/15 | $714.00 | $0.00 | | | $714.00 | 44 |
| 6809 | 07/07/15 | 08/06/15 | $4,525.00 | $0.00 | | | $4,525.00 | 44 |
| 6847 | 07/08/15 | 08/07/15 | $4,200.00 | $0.00 | | | $4,200.00 | 43 |
| 6938 | 07/14/15 | 08/13/15 | $1,139.50 | $0.00 | | | $1,139.50 | 37 |
| 6939 | 07/14/15 | 08/13/15 | $5,758.50 | $0.00 | | | $5,758.50 | 37 |
| 6940 | 07/14/15 | 08/13/15 | $1,173.00 | $0.00 | | | $1,173.00 | 37 |
| 6941 | 07/14/15 | 08/13/15 | $5,247.75 | $0.00 | | $5,247.75 | $5,247.75 | 37 |
| 7078 | 07/21/15 | 08/20/15 | $1,060.00 | $0.00 | $1,060.00 | | $1,060.00 | 30 |
| 7079 | 07/21/15 | 08/20/15 | $4,933.50 | $0.00 | | | $4,933.50 | 30 |
| 7080 | 07/21/15 | 08/20/15 | $1,402.50 | $0.00 | | | $1,402.50 | 30 |
| 7081 | 07/21/15 | 08/20/15 | $1,477.50 | $0.00 | | | $1,477.50 | 30 |
| 7082 | 07/21/15 | 08/20/15 | $4,659.25 | $0.00 | | | $4,659.25 | 30 |
| 7197 | 07/28/15 | 08/27/15 | $1,049.25 | $0.00 | | | $1,049.25 | 23 |
| 7198 | 07/28/15 | 08/27/15 | $1,162.00 | $0.00 | | | $1,162.00 | 23 |
| 7199 | 07/28/15 | 08/27/15 | $3,981.00 | $0.00 | | | $3,981.00 | 23 |
| 7200 | 07/28/15 | 08/27/15 | $1,275.00 | $0.00 | | | $1,275.00 | 23 |
| 7201 | 07/28/15 | 08/27/15 | $1,150.00 | $0.00 | | | $1,150.00 | 23 |
| 7202 | 07/28/15 | 08/27/15 | $4,234.00 | $0.00 | | | $4,234.00 | 23 |
| 7371 | 08/04/15 | 09/03/15 | $1,040.00 | $0.00 | | | $1,040.00 | 16 |
| 7372 | 08/04/15 | 09/03/15 | $660.00 | $0.00 | | | $660.00 | 16 |
| 7373 | 08/04/15 | 09/03/15 | $10,165.65 | $0.00 | | | $10,165.65 | 16 |
| 7445 | 08/10/15 | 09/09/15 | $1,040.00 | $0.00 | | | $1,040.00 | 10 |
| 7451 | 08/10/15 | 09/09/15 | $1,714.00 | $0.00 | | | $1,714.00 | 10 |
| 7452 | 08/10/15 | 09/09/15 | $2,092.00 | $0.00 | | | $2,092.00 | 10 |
| 7453 | 08/10/15 | 09/09/15 | $17,564.38 | $0.00 | | | $17,564.38 | 10 |
| 7454 | 08/10/15 | 09/09/15 | $962.00 | $0.00 | | | $962.00 | 10 |
| 7455 | 08/10/15 | 09/09/15 | $273.00 | $0.00 | | | $273.00 | 10 |
| 7456 | 08/10/15 | 09/09/15 | $9,882.75 | $0.00 | | | $9,882.75 | 10 |
| 7457 | 08/10/15 | 09/09/15 | $416.00 | $0.00 | | | $416.00 | 10 |
| 7458 | 08/10/15 | 09/09/15 | $416.00 | $0.00 | | | $416.00 | 10 |
| 7459 | 08/10/15 | 09/09/15 | $208.00 | $0.00 | | | $208.00 | 10 |
| 7656 | 08/17/15 | 09/16/15 | $1,040.00 | $0.00 | | | $1,040.00 | 3 |
| 7667 | 08/17/15 | 09/16/15 | $14,759.38 | $0.00 | | | $14,759.38 | 3 |
| 7668 | 08/17/15 | 09/16/15 | $2,567.00 | $0.00 | | | $2,567.00 | 3 |
| 7669 | 08/17/15 | 09/16/15 | $392.00 | $0.00 | | | $392.00 | 3 |
| 7670 | 08/17/15 | 09/16/15 | $14,458.54 | $0.00 | | | $14,458.54 | 3 |
| 7673 | 08/17/15 | 09/16/15 | $980.00 | $0.00 | | | $980.00 | 3 |
| **Subtotal** | | | **$223,628.87** | **$0.00** | **$140,015.09** | **$83,613.78** | **$223,628.87** | 22 |

**Accounts Receivable Aging Report**
Printed On : 8/20/2015 10:56:36 AM

| Invoice # | Inv Date | Due Date | Amount | 08/07/15 | 08/12/15 | Pmt Date | Total | Desc |
|---|---|---|---|---|---|---|---|---|
| 7256 | 07/29/15 | 08/28/15 | $510.00 | | | | $510.00 | 22 |
| 7329 | 08/04/15 | 09/03/15 | $566.50 | | | | $566.50 | 16 |
| 7330 | 08/04/15 | 09/03/15 | $5,932.50 | | | | $5,932.50 | 16 |
| 7331 | 08/04/15 | 09/03/15 | $3,898.00 | | | | $3,898.00 | 16 |
| 7332 | 08/04/15 | 09/03/15 | $3,220.00 | | | | $3,220.00 | 16 |
| 7442 | 08/07/15 | 09/06/15 | $1,397.50 | | | | $1,397.50 | 13 |
| 7532 | 08/11/15 | 09/10/15 | $5,775.00 | | | | $5,775.00 | 9 |
| 7533 | 08/11/15 | 09/10/15 | $1,402.50 | | | | $1,402.50 | 9 |
| 7534 | 08/11/15 | 09/10/15 | $2,932.63 | | | | $2,932.63 | 9 |
| 7535 | 08/11/15 | 09/10/15 | $3,673.75 | | | | $3,673.75 | 9 |
| 7700 | 08/18/15 | 09/17/15 | $2,625.00 | | | | $2,625.00 | 2 |
| 7701 | 08/18/15 | 09/17/15 | $1,927.50 | | | | $1,927.50 | 2 |
| 7702 | 08/18/15 | 09/17/15 | $4,685.00 | | | | $4,685.00 | 2 |
| 7703 | 08/18/15 | 09/17/15 | $4,445.50 | | | | $4,445.50 | 2 |
| **Subtotal** | | | **$102,055.88** | **$0.00** | | | **$102,055.88** | **24** |

**1246    Gaje Contracting, LLC    (602) 403-7200    Corporate**

| Invoice # | Inv Date | Due Date | Amount | 08/07/15 | 08/12/15 | Pmt Date | Total | Desc |
|---|---|---|---|---|---|---|---|---|
| 7398 | 08/05/15 | 08/05/15 | $411.76 | $0.00 | | | $411.76 | 15 |
| 7399 | 08/05/15 | 08/05/15 | $1,016.00 | $0.00 | | | $1,016.00 | 15 |
| 7400 | 08/05/15 | 08/05/15 | $139.26 | $0.00 | | | $139.26 | 15 |
| 7401 | 08/05/15 | 08/05/15 | $152.85 | $0.00 | | | $152.85 | 15 |
| 7402 | 08/05/15 | 08/05/15 | $152.85 | $0.00 | | | $152.85 | 15 |
| 7403 | 08/05/15 | 08/05/15 | $925.16 | $0.00 | | | $925.16 | 15 |
| 7404 | 08/05/15 | 08/05/15 | $1,645.38 | $0.00 | | | $1,645.38 | 15 |
| 7405 | 08/05/15 | 08/05/15 | $1,299.92 | $0.00 | | | $1,299.92 | 15 |
| 7536 | 08/11/15 | 08/11/15 | $1,373.76 | $0.00 | | | $1,373.76 | 15 |
| 7537 | 08/11/15 | 08/11/15 | $762.00 | $0.00 | | | $762.00 | 9 |
| 7538 | 08/11/15 | 08/11/15 | $560.45 | $0.00 | | | $560.45 | 9 |
| 7539 | 08/11/15 | 08/11/15 | $611.40 | $0.00 | | | $611.40 | 9 |
| 7540 | 08/11/15 | 08/11/15 | $567.79 | $0.00 | | | $567.79 | 9 |
| 7541 | 08/11/15 | 08/11/15 | $305.70 | $0.00 | | | $305.70 | 9 |
| 7542 | 08/11/15 | 08/11/15 | $304.85 | $0.00 | | | $304.85 | 9 |
| 7597 | 08/17/15 | 08/17/15 | $759.42 | $121.50 | | 08/19/15 | $637.92 | 3 |
| 7598 | 08/17/15 | 08/17/15 | $202.54 | $13.50 | | 08/19/15 | $189.04 | 3 |
| 7599 | 08/17/15 | 08/17/15 | $213.90 | $0.00 | | | $213.90 | 3 |
| 7600 | 08/17/15 | 08/17/15 | $2,545.25 | $114.75 | | 08/19/15 | $2,430.50 | 3 |
| 7601 | 08/17/15 | 08/17/15 | $193.05 | $20.25 | | 08/19/15 | $172.80 | 3 |
| **Subtotal** | | | **$14,143.29** | **$270.00** | **$0.00** | | **$13,873.29** | **10** |

**1266    Grand State Construction, E.S.I.    (480) 394-0095    Corporate**

| Invoice # | Inv Date | Due Date | Amount | 08/07/15 | 08/12/15 | Pmt Date | Total | Desc |
|---|---|---|---|---|---|---|---|---|
| 6056 | 06/02/15 | 07/17/15 | $13,057.38 | $0.00 | | | $13,057.38 | 79 |
| 6057 | 06/02/15 | 07/17/15 | $2,881.40 | $0.00 | | | $2,881.40 | 79 |
| **Subtotal** | | | | | | | $13,057.38 | |
| | | | | | | | $2,881.40 | |

**Grand Totals:**

| | | | $69,375.38 | $32,680.50 | $0.00 | | $102,055.88 | |
| | | | $13,873.29 | | $20,000.00 | $0.00 | $13,873.29 | |
| | | | $13,057.38 | | | | $13,057.38 | |
| | | | $2,881.40 | | | | $2,881.40 | |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25
Main Document    Page 40 of 52

**1251  Grand State Construction, LLC.**  |  08/11/15  |  (480) 394-0095  |  Corporate  |  $10,000.00  |  $0.00

| Invoice | Inv Date | Due Date | Amount | 08/11/15 | Aging | Balance | Days |
|---|---|---|---|---|---|---|---|
| 6060 | 06/02/15 | 07/17/15 | $3,299.58 | $0.00 | $3,299.58 | $3,299.58 | 79 |
| 6218 | 06/09/15 | 07/24/15 | $72.00 | $0.00 | $72.00 | $72.00 | 72 |
| 6219 | 06/09/15 | 07/24/15 | $239.20 | $0.00 | $239.20 | $239.20 | 72 |
| 6256 | 06/10/15 | 07/25/15 | $9,885.66 | $0.00 | $9,885.66 | $9,885.66 | 71 |
| 6256-R1 | 06/10/15 | 07/25/15 | $250.56 | $0.00 | $250.56 | $250.56 | 71 |
| 6259 | 06/10/15 | 07/25/15 | $4,676.87 | $0.00 | $4,676.87 | $4,676.87 | 71 |
| 6263 | 06/10/15 | 07/25/15 | $1,070.65 | $0.00 | $1,070.65 | $1,070.65 | 71 |
| 6349 | 06/16/15 | 07/31/15 | $1,923.78 | $0.00 | $1,923.78 | $1,923.78 | 65 |
| 6352 | 06/16/15 | 07/31/15 | $10,683.57 | $0.00 | $10,683.57 | $10,683.57 | 65 |
| 6374 | 06/16/15 | 07/31/15 | $182.24 | $0.00 | $182.24 | $182.24 | 65 |
| 6423 | 06/18/15 | 08/02/15 | $29.95 | $0.00 | $29.95 | $29.95 | 63 |
| 6424 | 06/18/15 | 08/02/15 | $31.08 | $0.00 | $31.08 | $31.08 | 63 |
| 6521 | 06/23/15 | 08/07/15 | $5,717.21 | $0.00 | $5,717.21 | $5,717.21 | 58 |
| 6523 | 06/23/15 | 08/07/15 | $5,908.78 | $0.00 | $5,908.78 | $5,908.78 | 58 |
| 6578 | 06/24/15 | 08/08/15 | $239.19 | $0.00 | $239.19 | $239.19 | 57 |
| 6582 | 06/24/15 | 08/08/15 | $136.68 | $0.00 | $136.68 | $136.68 | 57 |
| 6587 | 06/26/15 | 08/10/15 | $83.50 | $0.00 | $83.50 | $83.50 | 55 |
| 6666 | 06/30/15 | 08/14/15 | $2,111.84 | $0.00 | $2,111.84 | $2,111.84 | 51 |
| 6668 | 06/30/15 | 08/14/15 | $1,029.12 | $0.00 | $1,029.12 | $1,029.12 | 51 |
| 6669 | 06/30/15 | 08/14/15 | $2,070.64 | $0.00 | $2,070.64 | $2,070.64 | 51 |
| 6670 | 06/30/15 | 08/14/15 | $4,314.13 | $0.00 | $2,829.41 / $1,484.72 | $4,314.13 | 51 |
| 6810 | 07/07/15 | 08/21/15 | $28,297.69 | $0.00 | $28,297.69 | $28,297.69 | 44 |
| 6811 | 07/07/15 | 08/21/15 | $514.56 | $0.00 | $514.56 | $514.56 | 44 |
| 6812 | 07/07/15 | 08/21/15 | $2,856.88 | $0.00 | $2,856.88 | $2,856.88 | 44 |
| 6813 | 07/07/15 | 08/21/15 | $3,989.18 | $0.00 | $3,989.18 | $3,989.18 | 44 |
| 6858 | 07/08/15 | 08/22/15 | $100.50 | $0.00 | $100.50 | $100.50 | 43 |
| 6942 | 07/14/15 | 08/28/15 | $22,498.21 | $0.00 | $22,498.21 | $22,498.21 | 37 |
| 6943 | 07/14/15 | 08/28/15 | $6,637.02 | $0.00 | $6,637.02 | $6,637.02 | 37 |
| 6944 | 07/14/15 | 08/28/15 | $4,237.75 | $0.00 | $4,237.75 | $4,237.75 | 37 |
| 7083 | 07/21/15 | 09/04/15 | $18,883.84 | $0.00 | $18,883.84 | $18,883.84 | 30 |
| 7084 | 07/21/15 | 09/04/15 | $6,816.58 | $0.00 | $6,816.58 | $6,816.58 | 30 |
| 7085 | 07/21/15 | 09/04/15 | $5,090.90 | $0.00 | $5,090.90 | $5,090.90 | 30 |
| 7203 | 07/28/15 | 09/11/15 | $18,109.67 | $0.00 | $18,109.67 | $18,109.67 | 23 |
| 7204 | 07/28/15 | 09/11/15 | $5,334.54 | $0.00 | $5,334.54 | $5,334.54 | 23 |
| 7205 | 07/28/15 | 09/11/15 | $6,442.72 | $0.00 | $6,442.72 | $6,442.72 | 23 |
| 7333 | 08/04/15 | 09/18/15 | $17,517.44 | $0.00 | $17,517.44 | $17,517.44 | 16 |
| 7334 | 08/04/15 | 09/18/15 | $3,630.73 | $0.00 | $3,630.73 | $3,630.73 | 16 |
| **Subtotal** | | | **$57,833.22** | **$0.00** | **$19,951.98** | **$8,288.42** | **$29,592.82** |
| | | | | | **$0.00** | **$10,000.00** | **$57,833.22** | **56** |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25    Desc
Main Document    Page 41 of 52

**Accounts Receivable Aging Report**

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7335 | 08/04/15 | 09/18/15 | $5,902.70 | $0.00 | $5,902.70 | $5,902.70 | 16 |
| 7487 | 08/10/15 | 09/24/15 | $12,993.92 | $0.00 | $12,993.92 | $12,993.92 | 10 |
| 7488 | 08/10/15 | 09/24/15 | $3,966.40 | $0.00 | $3,966.40 | $3,966.40 | 10 |
| 7489 | 08/10/15 | 09/24/15 | $6,482.92 | $0.00 | $6,482.92 | $6,482.92 | 10 |
| 7618 | 08/17/15 | 10/01/15 | $12,283.72 | $0.00 | $12,283.72 | $12,283.72 | 3 |
| 7619 | 08/17/15 | 10/01/15 | $5,245.43 | $0.00 | $5,245.43 | $5,245.43 | 3 |
| **Subtotal** | | | $229,847.07 | $2,823.41 | $128,701.51 / $79,625.05 / $18,691.10 | $227,017.66 | 35 |

**1198 Hardison Downey** — 08/04/15 — (602) 861-0044 — Corporate — $25,000.00

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 6945 | 07/14/15 | 08/13/15 | $4,054.50 | $0.00 | $4,054.50 | $4,054.50 | 37 |
| 7086 | 07/21/15 | 08/20/15 | $4,786.95 | $0.00 | $4,786.95 | $4,786.95 | 30 |
| 7206 | 07/28/15 | 08/27/15 | $3,644.85 | $0.00 | $3,644.85 | $3,644.85 | 23 |
| 7406 | 08/05/15 | 09/04/15 | $3,886.20 | $0.00 | $3,886.20 | $3,886.20 | 15 |
| 7490 | 08/10/15 | 09/09/15 | $3,905.25 | $0.00 | $3,905.25 | $3,905.25 | 10 |
| 7620 | 08/17/15 | 09/16/15 | $3,170.55 | $0.00 | $3,170.55 | $3,170.55 | 3 |
| **Subtotal** | | | $23,448.30 | $0.00 | $19,393.80 / $4,054.50 | $23,448.30 | 20 |

**1325 Hatfield Construction, LLC.** — 08/04/15 — (602) 513-3311 — Corporate — $25,000.00

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7407 | 08/05/15 | 09/04/15 | $1,579.90 | $0.00 | $1,579.90 | $1,579.90 | 15 |
| 7491 | 08/10/15 | 09/09/15 | $1,450.40 | $0.00 | $1,450.40 | $1,450.40 | 10 |
| 7621 | 08/17/15 | 09/16/15 | $1,036.00 | $0.00 | $1,036.00 | $1,036.00 | 3 |
| **Subtotal** | | | $4,066.30 | $0.00 | $4,066.30 | $4,066.30 | 9 |

**1293 Hawkeye Electric** — 08/18/15 — (480) 784-6800 — Corporate — $50,000.00

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7622 | 08/17/15 | 10/01/15 | $1,372.70 | $0.00 | $1,372.70 | $1,372.70 | 3 |
| **Subtotal** | | | $1,372.70 | $0.00 | $1,372.70 | $1,372.70 | 3 |

**1276 ICON Builders** — 08/07/15 — (480) 368-8500 — Corporate — $15,000.00

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 5881 | 05/19/15 | 06/18/15 | $299.00 | $0.00 | $299.00 | $299.00 | 93 |
| 6357 | 06/16/15 | 07/16/15 | $358.80 | $0.00 | $358.80 | $358.80 | 65 |
| **Subtotal** | | | $657.80 | $0.00 | $657.80 | $657.80 | 79 |

**1291 In-West Electric** — 08/19/15 — (623) 877-0036 — Corporate — $15,000.00

| # | Inv Date | Due Date | Amount | Current | Aged | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7337 | 08/04/15 | 09/03/15 | $271.95 | $0.00 | $271.95 | $271.95 | 16 |
| 7338 | 08/04/15 | 09/03/15 | $414.40 | $0.00 | $414.40 | $414.40 | 16 |
| 7339 | 08/04/15 | 09/03/15 | $485.88 | $0.00 | $485.88 | $485.88 | 16 |
| 7340 | 08/04/15 | 09/03/15 | $4,859.70 | $0.00 | $4,859.70 | $4,859.70 | 16 |
| 7493 | 08/10/15 | 09/09/15 | $220.15 | $0.00 | $220.15 | $220.15 | 10 |
| 7494 | 08/10/15 | 09/09/15 | $90.65 | $0.00 | $90.65 | $90.65 | 10 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25
Main Document   Page 42 of 52

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25   Desc
Main Document   Page 43 of 52

**As of 08/20/15**

| No. | Date | Date | 08/20/15 | 08/07/15 | Total | |
|---|---|---|---|---|---|---|
| 7495 | 08/10/15 | 09/09/15 | $207.20 | $0.00 | $207.20 | 10 |
| 7496 | 08/10/15 | 09/09/15 | $414.40 | $0.00 | $414.40 | 10 |
| 7497 | 08/10/15 | 09/09/15 | $4,570.15 | $0.00 | $4,570.15 | 10 |
| 7498 | 08/10/15 | 09/09/15 | $103.60 | $0.00 | $103.60 | 10 |
| 7544 | 08/11/15 | 09/10/15 | $1,088.00 | $0.00 | $1,088.00 | 9 |
| 7623 | 08/17/15 | 09/16/15 | $207.20 | $0.00 | $207.20 | 3 |
| 7624 | 08/17/15 | 09/16/15 | $207.20 | $0.00 | $207.20 | 3 |
| 7625 | 08/17/15 | 09/16/15 | $418.60 | $0.00 | $418.60 | 3 |
| 7626 | 08/17/15 | 09/16/15 | $2,680.85 | $0.00 | $2,680.85 | 3 |
| 7704 | 08/18/15 | 09/17/15 | $932.00 | $0.00 | $932.00 | 2 |
| **Subtotal** | | | **$17,171.93** | **$0.00** | **$17,171.93** | **9** |

**1239   K2 Electric, Inc.**   (602) 454-7800   Corporate   $0.00

| No. | Date | Date | 08/20/15 | 08/07/15 | Total | |
|---|---|---|---|---|---|---|
| 7263 | 07/29/15 | 07/29/15 | $828.80 | $0.00 | $828.80 | 22 |
| 7264 | 07/29/15 | 07/29/15 | $2,793.28 | $0.00 | $2,793.28 | 22 |
| 7265 | 07/29/15 | 07/29/15 | $3,447.50 | $0.00 | $3,447.50 | 22 |
| 7290 | 07/31/15 | 07/31/15 | $1,346.80 | $0.00 | $1,346.80 | 20 |
| 7408 | 08/05/15 | 08/05/15 | $2,219.60 | $0.00 | $2,219.60 | 15 |
| 7409 | 08/05/15 | 08/05/15 | $4,306.00 | $0.00 | $4,306.00 | 15 |
| 7550 | 08/11/15 | 08/11/15 | $3,711.70 | $0.00 | $3,711.70 | 9 |
| 7552 | 08/11/15 | 08/11/15 | $186.40 | $0.00 | $186.40 | 9 |
| UC-24 | 08/17/15 | 08/17/15 | $0.00 | $83.72 | ($83.72) | 3 |
| 7710 | 08/18/15 | 08/18/15 | $966.30 | $0.00 | $966.30 | 2 |
| 7711 | 08/18/15 | 08/18/15 | $1,188.50 | $0.00 | $1,188.50 | 2 |
| **Subtotal** | | | **$20,994.88** | **$83.72** | **$20,911.16** | **13** |

Total Amount — — — — — $20,911.16   $20,911.16

**1252   Lee Company**   (615) 567-1000   Corporate   $20,000.00

| No. | Date | Date | 08/20/15 | 08/07/15 | Total | |
|---|---|---|---|---|---|---|
| 6985 | 06/26/15 | 07/06/15 | $1,185.60 | $0.00 | $1,185.60 | 55 |
| 6639 | 06/30/15 | 07/10/15 | $6,145.92 | $0.00 | $6,145.92 | 51 |
| 6640 | 06/30/15 | 07/10/15 | $1,185.60 | $0.00 | $1,185.60 | 51 |
| 6641 | 06/30/15 | 07/10/15 | $1,062.10 | $0.00 | $1,062.10 | 51 |
| 7441 | 08/07/15 | 08/17/15 | $355.34 | $0.00 | $355.34 | 13 |
| 7447 | 08/10/15 | 08/20/15 | $1,185.60 | $0.00 | $1,185.60 | 10 |
| 7448 | 08/10/15 | 08/20/15 | $894.40 | $0.00 | $894.40 | 10 |
| 7449 | 08/10/15 | 08/20/15 | $1,630.20 | $0.00 | $1,630.20 | 10 |
| 7450 | 08/10/15 | 08/20/15 | $2,766.85 | $0.00 | $2,766.85 | 10 |
| 7679 | 08/18/15 | 08/28/15 | $1,185.60 | $0.00 | $1,185.60 | 2 |
| 7680 | 08/18/15 | 08/28/15 | $2,252.64 | $0.00 | $2,252.64 | 2 |
| 7681 | 08/18/15 | 08/28/15 | $580.32 | $0.00 | $580.32 | 2 |
| 7682 | 08/18/15 | 08/28/15 | $2,710.00 | $0.00 | $2,710.00 | 2 |
| **Subtotal** | | | **$23,140.17** | **$0.00** | **$23,140.17** | **21** |

Accounts Receivable Aging Report
Printed On : 8/20/2015 10:56:36 AM

| Invoice | Inv Date | Due Date | Amount | | Paid Date | Phone | Terms | Credit Limit | Current | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1303** | **Miles Caars, LLC** | | | | | (615) 786-1000 | Corporate | $10,000.00 | | | |
| 5570 | 04/28/15 | 05/28/15 | $104.00 | $52.00 | 04/30/15 | | | | $52.00 | $52.00 | 114 |
| Subtotal | | 07/14/15 | $104.00 | $52.00 | | | | | $52.00 | $52.00 | 51 |
| **1313** | **Moya Painting, Inc.** | | | | | (480) 926-2020 | Corporate | $25,000.00 | | | |
| 6677 | 06/30/15 | 07/30/15 | $297.00 | $0.00 | | | | | $297.00 | $297.00 | 51 |
| Subtotal | | 07/27/15 | $297.00 | $0.00 | | | | | $297.00 | $297.00 | 51 |
| **1225** | **Native American Contracting** | | | | | (210) 658-9206 | Corporate | $0.00 | | | |
| 182 | 01/21/14 | 01/21/14 | $9,603.75 | $2,500.00 | 06/26/15 | | | | $7,103.75 | $7,103.75 | 576 |
| 183 | 01/21/14 | 01/21/14 | $2,471.52 | $0.00 | 04/23/14 | | | | $2,471.52 | $2,471.52 | 576 |
| 198 | 01/21/14 | 01/21/14 | $422.28 | $0.00 | 04/23/14 | | | | $422.28 | $422.28 | 576 |
| 246 | 01/28/14 | 01/28/14 | $6,620.27 | $0.00 | 04/23/14 | | | | $6,620.27 | $6,620.27 | 569 |
| 247 | 01/28/14 | 01/28/14 | $2,927.45 | $0.00 | 04/23/14 | | | | $2,927.45 | $2,927.45 | 569 |
| 292 | 02/04/14 | 02/04/14 | $8,842.48 | $0.00 | 04/23/14 | | | | $8,842.48 | $8,842.48 | 562 |
| 293 | 02/04/14 | 02/04/14 | $2,813.15 | $0.00 | 04/23/14 | | | | $2,813.15 | $2,813.15 | 562 |
| 531 | 03/11/14 | 03/11/14 | $1,783.08 | $1,369.74 | 10/01/14 | | | | $413.34 | $413.34 | 527 |
| Subtotal | | 06/26/15 | $35,483.98 | $3,869.74 | | | | | $31,614.24 | $31,614.24 | 565 |
| **1287** | **Next Phase Projects** | | | | | (480) 694-7561 | Corporate | $5,000.00 | | | |
| 4783 | 02/24/15 | 03/26/15 | $698.25 | $98.00 | 03/10/15 | | | | $600.25 | $600.25 | 177 |
| Subtotal | | 03/17/15 | $698.25 | $98.00 | | | | | $600.25 | $600.25 | 177 |
| **1247** | **Pono Construction, LLC.** | | | | | (602) 999-8318 | Corporate | $30,000.00 | | | |
| 7008 | 07/16/15 | 08/05/15 | $432.00 | $0.00 | | | | $432.00 | $0.00 | $0.00 | 35 |
| 7576 | 08/11/15 | 08/31/15 | $345.60 | $0.00 | | | | $345.60 | $0.00 | $0.00 | 9 |
| Subtotal | | 08/20/15 | $777.60 | $0.00 | | | | $345.60 | $600.25 | $777.60 | 22 |
| **1324** | **REEIs AZ, Inc.** | | | | | (480) 969-7500 | Corporate | $30,000.00 | | | |
| 7341 | 08/04/15 | 09/03/15 | $2,909.37 | $0.00 | | | | $2,909.37 | $0.00 | $0.00 | 16 |
| 7499 | 08/10/15 | 09/09/15 | $3,526.18 | $0.00 | | | | $3,526.18 | $0.00 | $0.00 | 10 |
| 7712 | 08/18/15 | 09/17/15 | $5,033.68 | $0.00 | | | | $5,033.68 | $0.00 | $0.00 | 2 |
| Subtotal | | | $11,469.23 | $0.00 | | | | $11,469.23 | $11,469.23 | $11,469.23 | 9 |
| **1274** | **Renaissance Companies, The** | | | | | (480) 967-0880 | Corporate | $20,000.00 | | | |
| 6948 | 07/14/15 | 08/13/15 | $351.90 | $0.00 | | | | $351.90 | $0.00 | $0.00 | 37 |
| Subtotal | | | $351.90 | $0.00 | | | | $351.90 | $351.90 | $351.90 | 37 |

Case 2:15-bk-08339-EPB    Doc 51    Filed 09/01/15    Entered 09/01/15 10:44:25
Main Document    Page 44 of 52

| Invoice | Inv Date | Due Date | | | Balance | Days |
|---|---|---|---|---|---|---|
| 7089 | 07/21/15 | 08/20/15 | | $807.30 | $807.30 | 30 |
| 7210 | 07/28/15 | 08/27/15 | | $358.80 | $358.80 | 23 |
| 7276 | 07/29/15 | 08/28/15 | | $755.55 | $755.55 | 22 |
| 7417 | 08/05/15 | 09/04/15 | | $358.80 | $358.80 | 15 |
| **Subtotal** | | | $2,632.35 | $0.00 $2,280.45 $351.90 | $2,632.35 | 25 |

**1289 Renaissance Residential, The**  (480) 967-0880  Corporate  $20,000.00

| Invoice | Inv Date | Due Date | | Amount | Balance | Days |
|---|---|---|---|---|---|---|
| 5668 | 05/05/15 | 06/04/15 | $828.00 | $0.00 | $828.00 | 107 |
| 5742 | 05/11/15 | 06/10/15 | $786.60 | $0.00 $786.60 | $786.60 | 101 |
| 5959 | 05/27/15 | 06/26/15 | $456.57 | $0.00 ($456.57) $456.57 | $456.57 | 85 |
| 6074 | 06/02/15 | 07/02/15 | $850.00 | $0.00 | $850.00 | 79 |
| 6949 | 07/14/15 | 08/13/15 | $850.00 | $0.00 | $850.00 $850.00 | 37 |
| 7090 | 07/21/15 | 08/20/15 | $850.00 | $0.00 | $850.00 | 30 |
| 7211 | 07/28/15 | 08/27/15 | $850.00 | $0.00 | $850.00 | 23 |
| 7342 | 08/04/15 | 09/03/15 | $850.00 | $0.00 | $850.00 | 16 |
| 7500 | 08/10/15 | 09/09/15 | $680.00 | $0.00 | $680.00 | 10 |
| 7627 | 08/17/15 | 09/16/15 | $786.25 | $0.00 | $786.25 | 3 |
| **Subtotal** | | | $7,330.85 | $0.00 $4,016.25 $850.00 $850.00 | $7,330.85 | 45 |

**1200 Resource Flooring**  (602) 256-2862  Corporate  $200,000.00

| Invoice | Inv Date | Due Date | | Amount | Balance | Days |
|---|---|---|---|---|---|---|
| 5179 | 03/31/15 | 04/30/15 | | $1,890.36 | $1,435.43 | 142 |
| UC-20 | 05/14/15 05/14/15 | 06/10/15 | 06/22/15 | $0.00 $1,179.11 | ($31,179.11) | 98 |
| 5959 | 05/27/15 | 06/26/15 | $456.57 | $456.57 | $456.57 | 85 |
| 6532 | 06/23/15 | 07/23/15 | $7,116.93 | $0.00 | $7,116.93 | 58 |
| 6533 | 06/23/15 | 07/23/15 | $5,874.00 | $0.00 | $5,874.00 | 58 |
| 6534 | 06/23/15 | 07/23/15 | $3,242.79 | $0.00 | $3,242.79 | 58 |
| 6535 | 06/23/15 | 07/23/15 | $3,329.49 | $0.00 | $3,329.49 | 58 |
| 6536 | 06/23/15 | 07/23/15 | $3,848.75 | $0.00 | $3,848.75 | 58 |
| 6537 | 06/23/15 | 07/23/15 | $3,083.85 | $0.00 | $3,083.85 | 58 |
| 6681 | 06/30/15 | 07/30/15 | $9,350.42 | $0.00 | $9,350.42 | 51 |
| 6682 | 06/30/15 | 07/30/15 | $5,153.10 | $0.00 | $5,153.10 | 51 |
| 6683 | 06/30/15 | 07/30/15 | $3,500.80 | $0.00 | $3,500.80 | 51 |
| 6684 | 06/30/15 | 07/30/15 | $3,026.46 | $0.00 | $3,026.46 | 51 |
| 6685 | 06/30/15 | 07/30/15 | $3,387.55 | $0.00 | $3,387.55 | 51 |
| 6686 | 06/30/15 | 07/30/15 | $5,609.00 | $0.00 | $5,609.00 | 51 |
| 6737 | 07/01/15 | 07/31/15 | $1,252.32 | $0.00 | $1,252.32 | 50 |
| 6821 | 07/07/15 | 08/06/15 | $10,839.47 | $0.00 | $10,839.47 | 44 |
| 6822 | 07/07/15 | 08/06/15 | $3,284.10 | $0.00 | $3,284.10 | 44 |
| 6823 | 07/07/15 | 08/06/15 | $4,061.92 | $0.00 | $4,061.92 | 44 |
| 6824 | 07/07/15 | 08/06/15 | $3,350.85 | $0.00 | $3,350.85 | 44 |
| 6825 | 07/07/15 | 08/06/15 | $2,456.80 | $0.00 | $2,456.80 | 44 |
| 6826 | 07/07/15 | 08/06/15 | $1,884.17 | $0.00 | $1,884.17 | 44 |
| 6950 | 07/14/15 | 08/13/15 | $10,602.33 | $0.00 | $10,602.33 | 37 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25
Main Document   Page 45 of 52

| Num | Date 1 | Date 2 | Amount | | Amount | | | | Days |
|---|---|---|---|---|---|---|---|---|---|
| 6951 | 07/14/15 | 08/13/15 | $941.85 | $0.00 | | $941.85 | | | 37 |
| 6952 | 07/14/15 | 08/13/15 | $4,639.13 | $0.00 | | $4,639.13 | | | 37 |
| 6953 | 07/14/15 | 08/13/15 | $3,541.69 | $0.00 | | $3,541.69 | | | 37 |
| 6954 | 07/14/15 | 08/13/15 | $2,459.07 | $0.00 | | $2,459.07 | | | 37 |
| 6955 | 07/14/15 | 08/13/15 | $3,313.02 | $0.00 | | $3,313.02 | | | 37 |
| 6956 | 07/14/15 | 08/13/15 | $3,337.50 | $0.00 | | $3,337.50 | | | 37 |
| 7004 | 07/15/15 | 08/14/15 | $467.25 | $0.00 | | $467.25 | | | 36 |
| 7009 | 07/16/15 | 08/15/15 | $194.35 | $0.00 | | $194.35 | | | 35 |
| 7091 | 07/21/15 | 08/20/15 | $15,918.95 | $0.00 | $15,918.95 | | | | 30 |
| 7092 | 07/21/15 | 08/20/15 | $3,177.21 | $0.00 | $3,177.21 | | | | 30 |
| 7093 | 07/21/15 | 08/20/15 | $7,058.15 | $0.00 | $7,058.15 | | | | 30 |
| 7094 | 07/21/15 | 08/20/15 | $5,117.25 | $0.00 | $5,117.25 | | | | 30 |
| 7095 | 07/21/15 | 08/20/15 | $4,591.13 | $0.00 | $4,591.13 | | | | 30 |
| 7096 | 07/21/15 | 08/20/15 | $4,121.48 | $0.00 | $4,121.48 | | | | 30 |
| 7140 | 07/22/15 | 08/21/15 | $4,824.69 | $0.00 | $4,824.69 | | | | 29 |
| 7146 | 07/24/15 | 08/23/15 | $388.70 | $0.00 | $388.70 | | | | 27 |
| 7212 | 07/28/15 | 08/27/15 | $18,006.29 | $0.00 | $18,006.29 | | | | 23 |
| 7213 | 07/28/15 | 08/27/15 | $625.52 | $0.00 | $625.52 | | | | 23 |
| 7214 | 07/28/15 | 08/27/15 | $6,261.15 | $0.00 | $6,261.15 | | | | 23 |
| 7215 | 07/28/15 | 08/27/15 | $5,896.98 | $0.00 | $5,896.98 | | | | 23 |
| 7216 | 07/28/15 | 08/27/15 | $3,250.74 | $0.00 | $3,250.74 | | | | 23 |
| 7217 | 07/28/15 | 08/27/15 | $5,128.95 | $0.00 | $5,128.95 | | | | 23 |
| 7343 | 08/04/15 | 09/03/15 | $12,076.21 | $0.00 | $12,076.21 | | | | 16 |
| 7344 | 08/04/15 | 09/03/15 | $119.60 | $0.00 | $119.60 | | | | 16 |
| 7345 | 08/04/15 | 09/03/15 | $6,458.74 | $0.00 | $6,458.74 | | | | 16 |
| 7346 | 08/04/15 | 09/03/15 | $2,705.39 | $0.00 | $2,705.39 | | | | 16 |
| 7347 | 08/04/15 | 09/03/15 | $3,298.81 | $0.00 | $3,298.81 | | | | 16 |
| 7348 | 08/04/15 | 09/03/15 | $3,280.29 | $0.00 | $3,280.29 | | | | 16 |
| 7501 | 08/10/15 | 09/09/15 | $12,929.76 | $0.00 | $12,929.76 | | | | 10 |
| 7502 | 08/10/15 | 09/09/15 | $6,386.64 | $0.00 | $6,386.64 | | | | 10 |
| 7503 | 08/10/15 | 09/09/15 | $4,285.51 | $0.00 | $4,285.51 | | | | 10 |
| 7504 | 08/10/15 | 09/09/15 | $5,083.81 | $0.00 | $5,083.81 | | | | 10 |
| 7505 | 08/10/15 | 09/09/15 | $2,479.25 | $0.00 | $2,479.25 | | | | 10 |
| 7551 | 08/11/15 | 09/10/15 | $3,166.89 | $0.00 | $3,166.89 | | | | 9 |
| 7628 | 08/17/15 | 09/16/15 | $10,583.00 | $0.00 | $10,583.00 | | | | 3 |
| 7629 | 08/17/15 | 09/16/15 | $6,581.55 | $0.00 | $6,581.55 | | | | 3 |
| 7630 | 08/17/15 | 09/16/15 | $5,291.07 | $0.00 | $5,291.07 | | | | 3 |
| 7631 | 08/17/15 | 09/16/15 | $5,083.81 | $0.00 | $5,083.81 | | | | 3 |
| 7632 | 08/17/15 | 09/16/15 | $2,993.27 | $0.00 | $2,993.27 | | | | 3 |
| 7633 | 08/17/15 | 09/16/15 | $2,717.69 | $0.00 | $2,717.69 | | | | 3 |
| **Subtotal** | | | **$295,384.27** | **$1,634.04** | **$179,888.48** | **$113,148.96** | **$456.57** | **$256.32** | **$295,750.33** 34 |

Total Amount   $293,750.33

Accounts Receivable Aging Report
Printed On : 8/20/2015 10:56:36 AM

| Cust# / Inv# | Customer / Phone | Inv Date | Due Date | Type | Credit Limit | Amount | Current | 31‑60 | 61‑90 | 90+ | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1201** | **RML Electric** (602) 244‑2080 | | | Corporate | $35,000.00 | | | | | | | |
| 7506 | | 08/10/15 | 09/09/15 | | | $2,551.15 | $2,551.15 | $0.00 | $0.00 | $0.00 | $2,551.15 | 10 |
| 7713 | | 08/18/15 | | | | $6,034.70 | $6,034.70 | $0.00 | $0.00 | $0.00 | $6,034.70 | 2 |
| **Subtotal** | | | | | | **$8,585.85** | **$8,585.85** | **$0.00** | | | **$8,585.85** | **6** |
| **1318** | **Romach, Inc** (615) 794‑9853 | | | Corporate | $0.00 | | | | | | | |
| 6638 | | 06/30/15 | 07/10/15 | | | $648.00 | $0.00 | $648.00 | $0.00 | $0.00 | $648.00 | 51 |
| **Subtotal** | | | | | | **$648.00** | **$0.00** | **$648.00** | | | **$648.00** | **51** |
| **1329** | **Slatten Construction** (602) 273‑1474 | | | Corporate | $0.00 | | | | | | | |
| 7714 | | 08/18/15 | 09/17/15 | | | $1,296.00 | $1,296.00 | $0.00 | $0.00 | $0.00 | $1,296.00 | 2 |
| **Subtotal** | | | | | | **$1,296.00** | **$1,296.00** | **$0.00** | | | **$1,296.00** | **2** |
| **1248** | **Solomon Builders, Inc** (615) 893‑7210 | | | Corporate | $0.00 | | | | | | | |
| 6234 | | 06/10/15 | 06/10/15 | 11/25/14 | | $127.60 | $0.00 | $0.00 | $127.60 | $0.00 | $127.60 | 71 |
| **Subtotal** | | | | | | **$127.60** | **$0.00** | | **$127.60** | | **$127.60** | **71** |
| **1321** | **Southern States Electric** (615) 453‑5065 | | | Corporate | $0.00 | | | | | | | |
| 7064 | | 07/21/15 | 07/31/15 | | | $1,074.60 | $1,074.60 | $0.00 | $0.00 | $0.00 | $1,074.60 | 30 |
| 7244 | | 07/29/15 | 08/08/15 | | | $5,716.46 | $5,716.46 | $0.00 | $0.00 | $0.00 | $5,716.46 | 22 |
| 7378 | | 08/04/15 | 08/14/15 | | | $8,000.16 | $8,000.16 | $0.00 | $0.00 | $0.00 | $8,000.16 | 16 |
| **Subtotal** | | | | | | **$14,791.22** | **$14,791.22** | **$0.00** | | | **$14,791.22** | **23** |
| **1281** | **SRCommunication Services** (602) 438‑1934 | | | Corporate | $0.00 | | | | | | | |
| 5307 | | 04/07/15 | 05/07/15 | | | $403.65 | $0.00 | $0.00 | $0.00 | $164.45 | $239.20 | 135 |
| 5378 | | 04/14/15 | 05/14/15 | | | $598.00 | $0.00 | $0.00 | $0.00 | $0.00 | $598.00 | 128 |
| **Subtotal** | | | 06/29/15 | 06/29/15 | | **$1,001.65** | **$164.45** | **$0.00** | | **$598.00** | **$837.20** | **132** |
| **1290** | **T & R Properties** (615) 385‑0250 | | | Corporate | $0.00 | | | | | | | |
| 6504 | | 06/23/15 | 07/03/15 | | | $680.00 | $0.00 | $680.00 | $0.00 | $0.00 | $680.00 | 58 |
| 6617 | | 06/29/15 | 07/09/15 | | | $680.00 | $0.00 | $680.00 | $0.00 | $0.00 | $680.00 | 52 |
| 6767 | | 07/07/15 | 07/17/15 | | | $680.00 | $0.00 | $680.00 | $0.00 | $0.00 | $680.00 | 44 |
| **Subtotal** | | | 08/05/15 | | | **$2,040.00** | **$0.00** | **$2,040.00** | | | **$2,040.00** | **51** |
| **1323** | **Travis Electric** | | | Corporate | $0.00 | | | | | | | |
| 7065 | | 07/21/15 | 07/31/15 | | | $248.00 | $248.00 | $0.00 | $0.00 | $0.00 | $248.00 | 30 |
| 7446 | | 08/10/15 | 08/20/15 | | | $868.00 | $868.00 | $0.00 | $0.00 | $0.00 | $868.00 | 10 |

**Accounts Receivable Aging Report**
Printed On : 8/20/2015 10:56:36 AM

| Invoice | Inv Date | Due Date | Invoice Amt | Adjustment | Adj Date | Balance | Days |
|---|---|---|---|---|---|---|---|
| 7472 | 08/10/15 | 08/20/15 | $4,371.00 | | | $4,371.00 | 10 |
| 7671 | 08/17/15 | 08/27/15 | $4,417.50 | | | $4,417.50 | 3 |
| **Subtotal** | | | **$9,904.50** | **$0.00** | | **$9,904.50** | 13 |

**1210 — Umbria Builders — (602) 399-2459 — Corporate — $0.00**

| Invoice | Inv Date | Due Date | Invoice Amt | Adjustment | Adj Date | Balance | Days |
|---|---|---|---|---|---|---|---|
| 6828 | 07/07/15 | 08/06/15 | $3,443.47 | | | $3,443.47 | 44 |
| 6958 | 07/14/15 | 08/13/15 | $13,900.72 | | | $13,900.72 | 37 |
| 7097 | 07/21/15 | 08/20/15 | $2,110.72 | $0.00 | | $2,110.72 | 30 |
| 7098 | 07/21/15 | 08/20/15 | $2,023.68 | $0.00 | | $2,023.68 | 30 |
| 7099 | 07/21/15 | 08/20/15 | $12,325.04 | $0.00 | | $12,325.04 | 30 |
| 7218 | 07/28/15 | 08/27/15 | $1,392.64 | $0.00 | | $1,392.64 | 23 |
| 7219 | 07/28/15 | 08/27/15 | $1,011.84 | $0.00 | | $1,011.84 | 23 |
| 7220 | 07/28/15 | 08/27/15 | $10,794.96 | $0.00 | | $10,794.96 | 23 |
| 7380 | 08/04/15 | 09/03/15 | $1,969.28 | $0.00 | | $1,969.28 | 16 |
| 7381 | 08/04/15 | 09/03/15 | $1,802.00 | $0.00 | | $1,802.00 | 16 |
| 7560 | 08/11/15 | 09/10/15 | $1,300.16 | $0.00 | | $1,300.16 | 9 |
| 7561 | 08/11/15 | 09/10/15 | $1,093.44 | $0.00 | | $1,093.44 | 9 |
| 7715 | 08/18/15 | 09/17/15 | $1,973.36 | $27.20 | 08/19/15 | $1,946.16 | 2 |
| **Subtotal** | | | **$55,141.31** | **$27.20** | | **$55,114.11** | 22 |

Subtotal aging buckets: 07/31/15 = $37,769.92 ; 07/04/15 = $17,344.19

**1211 — Wang Electric — (602) 324-5350 — Corporate — $0.00**

| Invoice | Inv Date | Due Date | Invoice Amt | Adjustment | Adj Date | Balance | Days |
|---|---|---|---|---|---|---|---|
| 6083 | 06/02/15 | 07/02/15 | $1,821.60 | $0.00 | | $1,821.60 | 79 |
| 6084 | 06/02/15 | 07/02/15 | $310.40 | $0.00 | | $310.40 | 79 |
| 6085 | 06/02/15 | 07/02/15 | $217.60 | $0.00 | | $217.60 | 79 |
| 6086 | 06/02/15 | 07/02/15 | $787.20 | $0.00 | | $787.20 | 79 |
| 6873 | 07/09/15 | 08/08/15 | $326.20 | $0.00 | | $326.20 | 42 |
| 6959 | 07/14/15 | 08/13/15 | $15,127.45 | $0.00 | | $15,127.45 | 37 |
| 6960 | 07/14/15 | 08/13/15 | $3,732.80 | $0.00 | | $3,732.80 | 37 |
| 6961 | 07/14/15 | 08/13/15 | $934.80 | $0.00 | | $934.80 | 37 |
| 6962 | 07/14/15 | 08/13/15 | $745.60 | $0.00 | | $745.60 | 37 |
| 6963 | 07/14/15 | 08/13/15 | $1,698.40 | $0.00 | | $1,698.40 | 37 |
| 6964 | 07/14/15 | 08/13/15 | $1,406.46 | $0.00 | | $1,406.46 | 37 |
| 6965 | 07/14/15 | 08/13/15 | $768.90 | $0.00 | | $768.90 | 37 |
| 6966 | 07/14/15 | 08/13/15 | $186.40 | $0.00 | | $186.40 | 37 |
| 7100 | 07/21/15 | 08/20/15 | $17,672.80 | $0.00 | | $17,672.80 | 30 |
| 7101 | 07/21/15 | 08/20/15 | $4,566.00 | $0.00 | | $4,566.00 | 30 |
| 7102 | 07/21/15 | 08/20/15 | $2,442.64 | $0.00 | | $2,442.64 | 30 |
| 7103 | 07/21/15 | 08/20/15 | $1,864.00 | $0.00 | | $1,864.00 | 30 |
| 7104 | 07/21/15 | 08/20/15 | $792.20 | $0.00 | | $792.20 | 30 |
| 7221 | 07/28/15 | 08/27/15 | $7,320.90 | $0.00 | | $7,320.90 | 23 |
| 7222 | 07/28/15 | 08/27/15 | $5,886.00 | $0.00 | | $5,886.00 | 23 |
| 7223 | 07/28/15 | 08/27/15 | $2,669.70 | $23.30 | 08/04/15 | $2,646.40 | 23 |

Desc

| Invoice | Inv Date | Due Date | Charges | Credits | Current | 1-30 | 31-60 | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|
| 7224 | 07/28/15 | 08/27/15 | $1,801.90 | $0.00 | | | $1,801.90 | $1,801.90 | 23 |
| 7222-R1 | 07/29/15 | 08/28/15 | $270.40 | $0.00 | | | $270.40 | $270.40 | 22 |
| 7277 | 07/29/15 | 08/28/15 | $270.40 | $0.00 | | | $270.40 | $270.40 | 22 |
| 7292 | 07/31/15 | 08/30/15 | $780.55 | $0.00 | | | $780.55 | $780.55 | 20 |
| 7349 | 08/04/15 | 09/03/15 | $207.20 | $0.00 | | | $207.20 | $207.20 | 16 |
| 7350 | 08/04/15 | 09/03/15 | $2,220.40 | $0.00 | | | $2,220.40 | $2,220.40 | 16 |
| 7351 | 08/04/15 | 09/03/15 | $1,478.80 | $0.00 | | | $1,478.80 | $1,478.80 | 16 |
| 7352 | 08/04/15 | 09/03/15 | $1,864.00 | $0.00 | | | $1,864.00 | $1,864.00 | 16 |
| 7418 | 08/05/15 | 09/04/15 | $787.20 | $0.00 | | | $787.20 | $787.20 | 15 |
| 7427 | 08/06/15 | 09/05/15 | $3,522.40 | $0.00 | | | $3,522.40 | $3,522.40 | 14 |
| 7507 | 08/10/15 | 09/09/15 | $3,497.30 | $38.85 | | | $3,458.45 | $3,458.45 | 10 |
| 7508 | 08/10/15 | 09/09/15 | $1,015.20 | $0.00 | | | $1,015.20 | $1,015.20 | 10 |
| 7509 | 08/10/15 | 09/09/15 | $558.00 | $0.00 | | | $558.00 | $558.00 | 10 |
| 7510 | 08/10/15 | 09/09/15 | $1,864.00 | $0.00 | | | $1,864.00 | $1,864.00 | 10 |
| 7511 | 08/10/15 | 09/09/15 | $932.00 | $0.00 | | | $932.00 | $932.00 | 10 |
| 7634 | 08/17/15 | 09/16/15 | $558.00 | $0.00 | | | $558.00 | $558.00 | 3 |
| 7635 | 08/17/15 | 09/16/15 | $787.20 | $0.00 | | | $787.20 | $787.20 | 3 |
| 7716 | 08/18/15 | 09/17/15 | $517.60 | $0.00 | | | $517.60 | $517.60 | 2 |
| 7717 | 08/18/15 | 09/17/15 | $621.60 | $0.00 | | | $621.60 | $621.60 | 2 |
| 7718 | 08/18/15 | 09/17/15 | $932.00 | $0.00 | | | $932.00 | $932.00 | 2 |
| **Subtotal** | | | $95,764.20 | $62.15 | $67,638.24 | $24,927.01 | $3,136.80 | $95,702.05 | 27 |

**1328  Willmeng Construction, Inc.**    (480) 968-4755

| Invoice | Inv Date | Due Date | Charges | Credits | Current | 1-30 | 31-60 | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|
| 7636 | 08/17/15 | 09/16/15 | $182.40 | $0.00 | | | $182.40 | $182.40 | 3 |
| **Subtotal** | | | $182.40 | $0.00 | $182.40 | $0.00 | $0.00 | $182.40 | 3 |

**1278  WLCI Electrical Inc**    07/22/15    (678) 513-3934    Corporate

| Invoice | Inv Date | Due Date | Charges | Credits | Current | 1-30 | 31-60 | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|
| 5746 | 05/11/15 | 06/10/15 | $2,565.20 | $0.00 | $2,565.20 | | | $2,565.20 | 101 |
| 5874 | 05/19/15 | 06/18/15 | $2,916.93 | $0.00 | $2,916.93 | | | $2,916.93 | 93 |
| 5951 | 05/26/15 | 06/25/15 | $2,565.20 | $0.00 | $2,565.20 | | | $2,565.20 | 86 |
| 6088 | 06/02/15 | 07/02/15 | $2,768.96 | $0.00 | $2,768.96 | | | $2,768.96 | 79 |
| 6215 | 06/09/15 | 07/09/15 | $1,620.00 | $0.00 | $1,620.00 | | | $1,620.00 | 72 |
| 6216 | 06/09/15 | 07/09/15 | $2,565.20 | $0.00 | $2,565.20 | | | $2,565.20 | 72 |
| 6372 | 06/16/15 | 07/16/15 | $1,620.00 | $0.00 | $1,620.00 | | | $1,620.00 | 65 |
| 6373 | 06/16/15 | 07/16/15 | $2,817.88 | $0.00 | $2,817.88 | | | $2,817.88 | 65 |
| 6543 | 06/23/15 | 07/23/15 | $1,620.00 | $0.00 | $1,620.00 | | | $1,620.00 | 58 |
| 6544 | 06/23/15 | 07/23/15 | $2,707.00 | $0.00 | $2,707.00 | | | $2,707.00 | 58 |
| 6691 | 06/30/15 | 07/30/15 | $1,742.56 | $0.00 | $1,742.56 | | | $1,742.56 | 51 |
| 6692 | 06/30/15 | 07/30/15 | $3,172.70 | $0.00 | $3,172.70 | | | $3,172.70 | 51 |
| 6833 | 07/07/15 | 08/06/15 | $1,620.00 | $0.00 | $1,620.00 | | | $1,620.00 | 44 |
| 6834 | 07/07/15 | 08/06/15 | $2,312.20 | $0.00 | $2,312.20 | | | $2,312.20 | 44 |
| 5967 | 07/14/15 | 08/13/15 | $1,620.00 | $0.00 | $1,620.00 | | | $1,620.00 | 37 |

Case 2:15-bk-08339-EPB   Doc 51   Filed 09/01/15   Entered 09/01/15 10:44:25
Main Document   Page 49 of 52

Accounts Receivable Aging Report
Printed On : 8/20/2015 10:56:36 AM

| Num | Invoice Date | Due Date | Current Age | 1-30 days | 31-60 days | 61-90 days | Over 90 days | Aging Total | Desc |
|---|---|---|---|---|---|---|---|---|---|
| 6968 | 07/14/15 | 08/13/15 | $0.00 | $2,919.70 | | | | $2,919.70 | 37 |
| 7105 | 07/21/15 | 08/20/15 | $1,620.00 | $0.00 | | | | $1,620.00 | 30 |
| 7106 | 07/21/15 | 08/20/15 | $2,565.20 | $0.00 | | | | $2,565.20 | 30 |
| 7141 | 07/23/15 | 08/22/15 | $1,080.00 | $0.00 | | | | $1,080.00 | 28 |
| 7225 | 07/28/15 | 08/27/15 | $2,700.00 | $0.00 | | | | $2,700.00 | 23 |
| 7226 | 07/28/15 | 08/27/15 | $2,565.20 | $0.00 | | | | $2,565.20 | 23 |
| 7419 | 08/05/15 | 09/04/15 | $2,700.00 | $0.00 | | | | $2,700.00 | 15 |
| 7420 | 08/05/15 | 09/04/15 | $2,565.20 | $0.00 | | | | $2,565.20 | 15 |
| 7512 | 08/10/15 | 09/09/15 | $2,700.00 | $0.00 | | | | $2,700.00 | 10 |
| 7513 | 08/10/15 | 09/09/15 | $1,972.40 | $0.00 | | | | $1,972.40 | 10 |
| 7514 | 08/10/15 | 09/09/15 | $3,173.20 | $0.00 | | | | $3,173.20 | 10 |
| 7637 | 08/17/15 | 09/16/15 | $2,881.70 | $0.00 | | | | $2,881.70 | 3 |
| 7638 | 08/17/15 | 09/16/15 | $1,552.40 | $0.00 | | | | $1,552.40 | 3 |
| 7639 | 08/17/15 | 09/16/15 | $2,413.20 | $0.00 | | | | $2,413.20 | 3 |
| 7640 | 08/17/15 | 09/16/15 | $742.60 | $0.00 | | | | $742.60 | 3 |
| **Subtotal** | | | $31,231.10 | $17,714.16 | $13,957.24 | $5,482.13 | $0.00 | **$68,384.63** | 41 |

**Subtotal - Nashville   569   52**

| | Current Age | 1-30 days | 31-60 days | 61-90 days | Over 90 days | Aging Total |
|---|---|---|---|---|---|---|
| | $921,492.75 | $429,873.16 | $93,822.03 | $47,673.24 | | $47,673.24 |

**2G Staffing Services, INC Total**

| Invoice Amount | $1,502,371.47 | No. of Invoices | 552 |
|---|---|---|---|
| Payment/Credit | $9,510.29 | No. of Customers | 51 |
| Balance | $1,502,371.47 | Total Unapplied Cash | ($1,262.83) |
| AVG DSO | 38 | | |

**Aging Total**

| | |
|---|---|
| Current Age | $921,492.75 |
| 1-30 days | $429,873.16 |
| 31-60 days | $93,822.03 |
| 61-90 days | $47,673.24 |
| Over 90 days | $47,673.24 |

# Exhibit B: Monthly Report, July 2 to

| BANK ACCOUNTS | | OPERATING | | PAYROLL (1) |
|---|---|---|---|---|
| Account Number | | | | |
| **Cash On Hand at beginning of month** | $ | 2,352,709.02 | $ | 1,114,632.34 |
| | | | | |
| | | | | |
| **Receipts** | | | | |
| Cash sales | $ | 2,029,669.78 | | |
| Accounts Receivable-Prepetition | $ | 255,599.00 | | |
| Accounts Receivable-Postpetition | $ | 1,502,371.47 | | |
| Loans and Advances | $ | - | | |
| Sales of Assets | $ | - | | |
| Transfers from Other DIP accounts | $ | - | $ | 1,114,632.34 |
| Other ( Attach a list of details ) | $ | - | | |
| | | | | |
| **Total Income** | $ | 2,029,669.78 | | |
| | | | | |
| **Total Disbursements ( Exhibit C )** | $ | 1,913,460.19 | | |
| | | | | |
| **Cash On Hand at End of Month** | $ | 241,141.14 | $ | - |

(1)Payroll Account beginning balance reflects transfer from operating account
(2) Tax account beginning balance reflects transfer from operating account

## August 2 2015

| | TAX (2) | OTHER N/A | | TOTAL |
|---|---|---|---|---|
| $ | 293,090.18 | | $ | 3,760,431.54 |
| | | | $ | 2,029,669.78 |
| | | | $ | 255,599.00 |
| | | | $ | 1,502,371.47 |
| | | | $ | - |
| | | | $ | - |
| $ | 293,090.18 | | $ | 1,407,722.52 |
| | | | $ | - |
| | | | $ | 2,029,669.78 |
| | | | $ | 1,913,460.19 |
| $ | - | | $ | 241,141.14 |