B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re   2G Staffing Services Inc _____ ,      Case No.   2:15-08339-EPB ___

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   August 2015 _____                Date filed:   09/15/2015 ___

Line of Business:   Staffing Services         NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Randy Green

Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL INCOME | $ | 1,801,904.13 |
| SUMMARY OF CASH ON HAND | | |
| Cash on Hand at Start of Month | $ | 241,141.14 |
| Cash on Hand at End of Month | $ | 54,377.32 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL | $ | 54,377.32 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 1,524,452.71 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 1,801,904.13 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 1,514,452.71 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 287,451.40 |

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $     0.00

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $     915,769.17

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 601 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 611 |

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 1,600,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 1,595,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 50,000.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# Exhibit A: Taxes

## Monthly Report

████████ August 2, 2015

2014 tax return will be filed September 15, 2015. There are no taxes due.

# 2 G SS, Inc
# Profit & Loss
## August 2015

|  | Aug 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Avionte Group Sales 2G | 1,801,904.13 |
| **Total Income** | 1,801,904.13 |
| | |
| **Expense** | |
| **Cost of Sales** | |
| Dues and Subscriptions | 50.00 |
| Meals and Entertainment | 1,010.06 |
| **Travel Expense** | |
| airline | 1,017.28 |
| parking | 42.00 |
| Travel Expense - Other | 4,145.50 |
| **Total Travel Expense** | 5,204.78 |
| **Total Cost of Sales** | 6,264.86 |
| | |
| **Executive Management** | |
| Salary Owners | 26,923.48 |
| Executive Management - Other | 20,000.00 |
| **Total Executive Management** | 46,923.48 |
| | |
| **Field Operations Expense** | |
| Backround Check | 468.00 |
| Factoring Fees | 24,887.39 |
| fuel | 9.50 |
| **Insurance Expense** | |
| General Liability Insurance | 8,248.76 |
| Health Insurance | -6,692.38 |
| Worker's Compensation | 141,544.73 |
| Insurance Expense - Other | 3,500.00 |
| **Total Insurance Expense** | 146,601.11 |
| | |
| job posting | 225.00 |
| Payroll - Wages | 1,159,656.60 |
| Payroll Taxes | 107,251.07 |
| postage | 257.56 |
| **Total Field Operations Expense** | 1,439,356.23 |
| | |
| **Operating Expense** | |
| Automobile Expense | 1,300.00 |
| Bank Service Charges | 1,537.73 |
| Computer and Internet Expenses | 173.89 |
| Employee Health Insurance | 5,348.18 |
| Janitorial Expense | 350.00 |
| Lien Services | 266.96 |
| Office Supplies | 1,525.40 |
| Printing and Reproduction | 68.10 |
| Professional Services | 5,086.52 |
| Rent Expense | 2,753.72 |
| Taxes & Licenses | 115.00 |
| Telephone Expense | 435.72 |
| **Total Operating Expense** | 18,961.22 |
| | |
| **Reconciliation Discrepancies** | 2,946.92 |
| **Total Expense** | 1,514,452.71 |
| | |
| **Net Ordinary Income** | 287,451.42 |

# 2 G SS, Inc
# Profit & Loss
## August 2015

|  | Aug 15 |
|---|---|
| **Other Income/Expense** | |
| **Other Expense** | |
| Ask My Accountant | 1,133.11 |
| **Total Other Expense** | 1,133.11 |
| **Net Other Income** | -1,133.11 |
| **Net Income** | 286,316.31 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 7 of 75

# 2 G SS, Inc
# Profit & Loss
## January through August 2015

|  | Jan - Aug 15 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Income** | |
| Avionte Group Sales 2G | 11,356,083.97 |
| **Total Income** | 11,356,083.97 |
| **Expense** | |
| **Cost of Sales** | |
| Advertising and Promotion | 1,637.32 |
| Dues and Subscriptions | 327.94 |
| Meals and Entertainment | 6,786.89 |
| Relocation | 3,606.17 |
| **Travel Expense** | |
| airline | 18,062.36 |
| hotel | 7,512.66 |
| parking | 597.75 |
| rental cars | 1,288.78 |
| taxi / bus | 279.54 |
| Travel Expense - Other | 9,839.45 |
| **Total Travel Expense** | 37,580.54 |
| **Total Cost of Sales** | 49,938.86 |
| **Executive Management** | |
| Car Allowance | 17,250.00 |
| Salary Owners | 287,313.80 |
| Executive Management - Other | 20,000.00 |
| **Total Executive Management** | 324,563.80 |
| **Field Operations Expense** | |
| Backround Check | 3,431.30 |
| Factoring Fees | 186,401.00 |
| Field Drug Testing | 602.00 |
| Field Employee Housing | 31,186.85 |
| fuel | 962.81 |
| **Insurance Expense** | |
| General Liability Insurance | 34,029.41 |
| Health Insurance | -17,969.20 |
| Worker's Compensation | 639,085.74 |
| Insurance Expense - Other | 7,300.00 |
| **Total Insurance Expense** | 662,445.95 |
| job posting | 12,450.00 |
| Payroll - Wages | 8,444,105.95 |
| Payroll Taxes | 874,632.94 |
| postage | 4,365.74 |
| Field Operations Expense - Other | 257.01 |
| **Total Field Operations Expense** | 10,220,841.55 |
| **Operating Expense** | |
| Automobile Expense | 11,088.14 |
| Bank Service Charges | 6,357.28 |
| Computer and Internet Expenses | 19,757.88 |
| Employee Health Insurance | 32,098.49 |
| furniture rental | 586.11 |
| Interest Expense | 92,228.12 |
| Janitorial Expense | 2,775.00 |
| Lien Services | 2,555.71 |
| Office Supplies | 33,197.91 |
| Printing and Reproduction | 3,261.86 |
| Professional Services | 137,823.17 |
| Rent Expense | 62,126.85 |
| Repairs and Maintenance | 599.70 |
| Taxes & Licenses | 443.25 |
| Telephone Expense | 15,612.35 |

# 2 G SS, Inc
## Profit & Loss
### January through August 2015

|  | Jan - Aug 15 |
|---|---|
| Utilities | 5,959.28 |
| Operating Expense - Other | 2,500.00 |
| **Total Operating Expense** | 428,991.10 |
| Reconciliation Discrepancies | 9,125.60 |
| State Income Tax -TN | 100.00 |
| **Total Expense** | 11,033,560.91 |
| **Net Ordinary Income** | 322,523.06 |
| Other Income/Expense | |
| Other Expense | |
| Ask My Accountant | 1,133.11 |
| **Total Other Expense** | 1,133.11 |
| **Net Other Income** | -1,133.11 |
| **Net Income** | 321,389.95 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 9 of 75

# 2 G SS, Inc
## Balance Sheet
### As of September 15, 2015

| | Sep 15, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Bad Debt Reserve (Prosperity) | 180,976.91 |
| DIP Generl Operating | 1,480,391.80 |
| DIP Payroll | -982,937.91 |
| global cash card | 39,000.00 |
| Payroll Account - 3246 | 481,136.20 |
| **Total Checking/Savings** | 1,198,567.00 |
| **Accounts Receivable** | |
| Accounts Receivable | 517,000.23 |
| **Total Accounts Receivable** | 517,000.23 |
| **Other Current Assets** | |
| Employee Advances | 9,042.51 |
| Loans to Owners | 193,000.00 |
| **Total Other Current Assets** | 202,042.51 |
| **Total Current Assets** | 1,917,609.74 |
| **Fixed Assets** | |
| Furniture and Equipment | 712.99 |
| **Total Fixed Assets** | 712.99 |
| **TOTAL ASSETS** | 1,918,322.73 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 43,938.17 |
| **Total Accounts Payable** | 43,938.17 |
| **Credit Cards** | |
| capital 1 #2797 | -5,070.65 |
| capital 1# 9438 | -700.43 |
| Capital 14805 | 1,996.62 |
| capital one #9266 | -3,187.54 |
| **Total Credit Cards** | -6,962.00 |
| **Other Current Liabilities** | |
| Child Support | 9,245.97 |
| Due to/from CGS / CGS SA | -85,446.96 |
| Garnishment | 9,490.64 |
| on deck | 230,381.40 |
| **Payroll Liabilities** | |
| 941 Taxes | 298,538.21 |
| Alabama | 279.71 |
| Arizona | 264,368.90 |
| California | 26,564.84 |
| City | 114.06 |
| Florida | 13,631.85 |
| Futa | 67,346.07 |
| Kentucky | 528.25 |
| Mississippi | 2,431.86 |
| Missouri | 27.00 |
| New Mexico | 152.94 |
| North Carolina | 121.04 |
| Oklahoma | -558.40 |
| Tennessee | 9,390.38 |
| Texas | 13,183.30 |
| Virginia | 17,595.31 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 10 of 75

# 2 G SS, Inc
## Balance Sheet
### As of September 15, 2015

|  | Sep 15, 15 |
|---|---|
| **WC Payable** | -1,903.52 |
| **Payroll Liabilities - Other** | -107,153.58 |
| **Total Payroll Liabilities** | 604,658.22 |
| **Trust - 2 G Staffing** | 890,374.00 |
| **Trust - CGS** | -2,790.18 |
| **Trust - CGS SA** | 234,936.00 |
| **Total Other Current Liabilities** | 1,890,849.09 |
| **Total Current Liabilities** | 1,927,825.26 |
| **Total Liabilities** | 1,927,825.26 |
| **Equity** |  |
| **Retained Earnings** | -297,363.17 |
| **Net Income** | 287,860.64 |
| **Total Equity** | -9,502.53 |
| **TOTAL LIABILITIES & EQUITY** | 1,918,322.73 |

# 2 G SS, Inc
## Transaction List by Vendor
### August 2015

EXHIBIT C

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **aigmnf** | | | | | | | |
| Check | 08/06/2015 | ach | | DIP Generl Operating | | -SPLIT- | -1,606.00 |
| Check | 08/06/2015 | ach | | DIP Generl Operating | | -SPLIT- | -27,076.00 |
| Check | 08/12/2015 | ach | | DIP Generl Operating | | -SPLIT- | -14,834.00 |
| **associated builders** | | | | | | | |
| Credit Card Charge | 08/20/2015 | | | capital 1 #2797 | | Dues and Subs... | -50.00 |
| **barrow pizza** | | | | | | | |
| Check | 08/19/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -90.76 |
| **bogey's grill** | | | | | | | |
| Check | 08/03/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -26.00 |
| **burger republic** | | | | | | | |
| Credit Card Charge | 08/10/2015 | | | capital 1 #2797 | | Meals and Ente... | -38.04 |
| **capital 1#2797** | | | | | | | |
| Check | 08/26/2015 | ach | | DIP Generl Operating | | capital 1 #2797 | -65.00 |
| **capital 1#4805** | | | | | | | |
| Check | 08/03/2015 | ach | | DIP Generl Operating | | Capital 14805 | -3,104.98 |
| **Chad Harding** | | | | | | | |
| Bill | 08/28/2015 | | September Auto | Accounts Payable | | Automobile Exp... | -400.00 |
| Bill | 08/28/2015 | | Shipping expe... | Accounts Payable | | Professional Se... | -34.45 |
| Bill Pmt -Check | 08/28/2015 | 3295 | | DIP Payroll | | Accounts Payable | -434.45 |
| **chuy's** | | | | | | | |
| Credit Card Charge | 08/14/2015 | | | capital 1 #2797 | | Meals and Ente... | -41.13 |
| **circle k** | | | | | | | |
| Credit Card Charge | 08/19/2015 | | | capital 1 #2797 | | fuel | -9.50 |
| **client analysis service charge** | | | | | | | |
| Check | 08/11/2015 | ach | | DIP Generl Operating | | Bank Service C... | -1,537.73 |
| **competition printing** | | | | | | | |
| Check | 08/19/2015 | ach | | DIP Generl Operating | | Printing and Re... | -68.10 |
| **Cox Communications Phoenix** | | | | | | | |
| Bill | 08/21/2015 | | 00185011981... | Accounts Payable | | -SPLIT- | -435.72 |
| Bill Pmt -Check | 08/21/2015 | 7029 | 00185011981... | DIP Generl Operating | | Accounts Payable | -435.72 |
| Check | 08/24/2015 | ach | | DIP Generl Operating | | -SPLIT- | -173.89 |
| **craigslist** | | | | | | | |
| Credit Card Charge | 08/04/2015 | | | capital 1 #2797 | | job posting | -225.00 |
| Credit Card Charge | 08/17/2015 | | | Capital 14805 | | job posting | 0.00 |
| **DNC Travel** | | | | | | | |
| Credit Card Charge | 08/17/2015 | | | capital 1 #2797 | | airline | -14.08 |
| **eguarded** | | | | | | | |
| Credit Card Charge | 08/11/2015 | | | Capital 14805 | | Backround Check | -274.00 |
| Credit Card Charge | 08/15/2015 | | | Capital 14805 | | Backround Check | -194.00 |
| **fed ex** | | | | | | | |
| Credit Card Charge | 08/01/2015 | | | Capital 14805 | | postage | -49.22 |
| Credit Card Charge | 08/04/2015 | | | Capital 14805 | | postage | -29.35 |
| Credit Card Charge | 08/07/2015 | | | Capital 14805 | | postage | -29.07 |
| Credit Card Charge | 08/11/2015 | | | Capital 14805 | | postage | -101.39 |
| Credit Card Charge | 08/20/2015 | | | Capital 14805 | | postage | -48.53 |
| **fresh attract** | | | | | | | |
| Credit Card Charge | 08/17/2015 | | | capital 1 #2797 | | Meals and Ente... | -3.69 |
| **garcias las avendas pheonix** | | | | | | | |
| Credit Card Charge | 08/01/2015 | | | Capital 14805 | | Meals and Ente... | -25.00 |
| **garden bistro** | | | | | | | |
| Check | 08/13/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -25.92 |
| Check | 08/17/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -33.70 |
| **home depot** | | | | | | | |
| Check | 08/26/2015 | ach | | DIP Generl Operating | | Office Supplies | -90.76 |
| **Icon Owner Pool 1 West/SW LLC** | | | | | | | |
| Bill | 08/28/2015 | | September Rent | Accounts Payable | | Rent Expense | -1,403.72 |
| Bill Pmt -Check | 08/28/2015 | 7034 | September Rent | DIP Generl Operating | | Accounts Payable | -1,403.72 |
| **Jake Tillchock** | | | | | | | |
| Check | 08/04/2015 | 7003 | Auto Allowanc... | DIP Generl Operating | | Automobile Exp... | -500.00 |
| **Jason Benge** | | | | | | | |
| Bill | 08/28/2015 | | September Aut... | Accounts Payable | | Automobile Exp... | -400.00 |
| Bill Pmt -Check | 08/28/2015 | 3296 | September Aut... | DIP Payroll | | Accounts Payable | -400.00 |
| **Joe Guerra** | | | | | | | |
| Check | 08/10/2015 | 7539 | Deposit for Gi... | DIP Generl Operating | | General Liability... | -9,248.76 |
| **igo marketplace** | | | | | | | |
| Credit Card Charge | 08/18/2015 | | | capital 1 #2797 | | Meals and Ente... | -19.50 |

# 2 G SS, Inc
## Transaction List by Vendor
### August 2015

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Maria Mojica** | | | | | | | |
| Bill | 08/28/2015 | | September cle... | Accounts Payable | | Janitorial Expen... | -350.00 |
| Bill Pmt -Check | 08/28/2015 | 3297 | September cle... | DIP Payroll | | Accounts Payable | -350.00 |
| **Mike Wharton** | | | | | | | |
| Bill | 08/04/2015 | | consult fee | Accounts Payable | | Professional Se... | -4,000.00 |
| Bill Pmt -Check | 08/04/2015 | 7027 | consult fee | DIP Generl Operating | | Accounts Payable | -4,000.00 |
| **mnaa parking nashville** | | | | | | | |
| Credit Card Charge | 08/19/2015 | | | capital 1 #2797 | | parking | -42.00 |
| **Nationwide Notice** | | | | | | | |
| Bill | 08/21/2015 | | Inv 131467 | Accounts Payable | | Lien Services | -266.96 |
| Bill Pmt -Check | 08/21/2015 | 7030 | Inv 131467 | DIP Generl Operating | | Accounts Payable | -266.96 |
| **party fow** | | | | | | | |
| Credit Card Charge | 08/19/2015 | | | capital 1 #2797 | | Meals and Ente... | -53.00 |
| **Planned Administrators, Inc** | | | | | | | |
| Check | 08/03/2015 | ach | | DIP Generl Operating | | Employee Healt... | -1,455.00 |
| Bill | 08/21/2015 | | 499368, 4983... | Accounts Payable | | Employee Healt... | -2,438.18 |
| Bill Pmt -Check | 08/21/2015 | 7031 | 499368, 4983... | DIP Generl Operating | | Accounts Payable | -2,438.18 |
| Check | 08/31/2015 | ach | | DIP Generl Operating | | Employee Healt... | -1,455.00 |
| **Quill Corporation** | | | | | | | |
| Credit Card Charge | 08/08/2015 | | | capital 1 #2797 | | Office Supplies | -158.95 |
| **Randy Green** | | | | | | | |
| Check | 08/12/2015 | 7028 | Bonus | DIP Generl Operating | | Executive Mana... | -20,000.00 |
| Check | 08/21/2015 | 3294 | expense reimb... | DIP Payroll | | Travel Expense | -4,145.50 |
| **Risse Insurance** | | | | | | | |
| Check | 08/05/2015 | 7004 | Deposit | DIP Generl Operating | | Insurance Expe... | -3,500.00 |
| **Salavi Invest** | | | | | | | |
| Check | 08/05/2015 | 7008 | OC office Rent... | DIP Generl Operating | | Rent Expense | -900.00 |
| Bill | 08/28/2015 | | September Re... | Accounts Payable | | Rent Expense | -450.00 |
| Bill Pmt -Check | 08/28/2015 | 7035 | September Re... | DIP Generl Operating | | Accounts Payable | -450.00 |
| **sand bar** | | | | | | | |
| Check | 08/11/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -98.00 |
| Check | 08/17/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -197.50 |
| Check | 08/24/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -198.50 |
| **Secretary of State** | | | | | | | |
| Bill | 08/28/2015 | | D1054029 | Accounts Payable | | Taxes & Licenses | -115.00 |
| Bill Pmt -Check | 08/28/2015 | 7032 | D1054029 | DIP Generl Operating | | Accounts Payable | -115.00 |
| **sol mexican cachina** | | | | | | | |
| Check | 08/28/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -91.68 |
| **southwest airlines** | | | | | | | |
| Credit Card Charge | 08/04/2015 | | | Capital 14805 | | airline | -189.00 |
| Credit Card Charge | 08/04/2015 | | | Capital 14805 | | airline | -14.00 |
| Credit Card Charge | 08/05/2015 | | | Capital 14805 | | airline | -189.00 |
| Check | 08/14/2015 | ach | | DIP Generl Operating | | airline | -194.00 |
| Check | 08/24/2015 | ach | | DIP Generl Operating | | airline | -381.00 |
| Check | 08/24/2015 | ach | | DIP Generl Operating | | airline | -36.20 |
| **Staffing Network** | | | | | | | |
| Bill | 08/28/2015 | 95655... | Office Recepti... | Accounts Payable | | Professional Se... | -450.00 |
| Bill Pmt -Check | 08/28/2015 | 7033 | Office Recepti... | DIP Generl Operating | | Accounts Payable | -450.00 |
| **staples** | | | | | | | |
| Credit Card Charge | 08/08/2015 | | | Capital 14805 | | Office Supplies | -181.05 |
| Credit Card Charge | 08/09/2015 | | | Capital 14805 | | Office Supplies | -207.95 |
| Credit Card Charge | 08/13/2015 | | | Capital 14805 | | Office Supplies | -199.78 |
| Credit Card Charge | 08/15/2015 | | | Capital 14805 | | Office Supplies | -266.54 |
| Credit Card Charge | 08/21/2015 | | | Capital 14805 | | Office Supplies | -248.76 |
| **vans stores** | | | | | | | |
| Check | 08/13/2015 | ach | | DIP Generl Operating | | Meals and Ente... | -67.66 |
| **vensure HR** | | | | | | | |
| Check | 08/12/2015 | ach | | DIP Generl Operating | | Worker's Comp... | -14,834.00 |
| Check | 08/19/2015 | ach | | DIP Generl Operating | | Worker's Comp... | -48,000.00 |
| Check | 08/19/2015 | ach | | DIP Generl Operating | | Worker's Comp... | -18,340.52 |
| Check | 08/19/2015 | ach | | DIP Generl Operating | | Worker's Comp... | -16,854.21 |
| Check | 08/25/2015 | ach | | DIP Generl Operating | | Professional Se... | -602.07 |
| **Walmart Supercenter** | | | | | | | |
| Credit Card Charge | 08/06/2015 | | | capital 1 #2797 | | Office Supplies | -171.61 |

# Analyzed Business Checking



2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $241,141.14 | $1,477,152.30 | -$1,663,916.12 | $54,377.32 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 1,777.76 | Deposit Made In A Branch/Store |
| | 08/04 | 13,130.70 | Deposit Made In A Branch/Store |
| | 08/05 | 22,712.11 | Deposit Made In A Branch/Store |
| | 08/05 | 33,446.90 | Deposit Made In A Branch/Store |
| | 08/05 | 6,462.90 | Edeposit IN Branch/Store 08/05/15 03:05:16 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 08/06 | 137,236.47 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/06 | 64,584.45 | Deposit Made In A Branch/Store |
| | 08/06 | 43,207.51 | Edeposit IN Branch/Store 08/06/15 03:47:12 PM 5 Corporate Plaza Dr Newport Beach CA 5227 |
| | 08/06 | 63,992.20 | Deposit Made In A Branch/Store |
| | 08/07 | 14,857.46 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/11 | 1,745.76 | Deposit Made In A Branch/Store |
| | 08/11 | 376.00 | ATM Check Deposit on 08/11 1660 Westgate Circle Brentwood TN 0008213 ATM ID 0265F Card 6677 |
| | 08/12 | 163,296.64 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/12 | 7,005.83 | Deposit Made In A Branch/Store |
| | 08/13 | 32,116.60 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/13 | 72,693.22 | Deposit Made In A Branch/Store |
| | 08/13 | 61,002.15 | Deposit Made In A Branch/Store |
| | 08/13 | 9,536.21 | Edeposit IN Branch/Store 08/13/15 03:17:55 PM 5 Corporate Plaza Dr Newport Beach CA 5227 |
| | 08/14 | 4,577.60 | Deposit Made In A Branch/Store |
| | 08/17 | 1,141.60 | Deposit Made In A Branch/Store |



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/17 | 459.60 | ZBA Funding Account Transfer From 6805345235 |
| | 08/18 | 71,524.33 | Deposit Made In A Branch/Store |
| | 08/19 | 118,575.15 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/19 | 9,345.24 | Edeposit IN Branch/Store 08/19/15 02:01:36 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 08/19 | 37,353.62 | Edeposit IN Branch/Store 08/19/15 04:46:14 PM 5 Corporate Plaza Dr Newport Beach CA 5227 |
| | 08/20 | 35,007.98 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/20 | 11,954.32 | Edeposit IN Branch/Store 08/20/15 02:09:42 PM 701 S Central Ave Phoenix AZ 5227 |
| | 08/20 | 72,940.84 | Deposit Made In A Branch/Store |
| | 08/21 | 13,064.78 | Edeposit IN Branch/Store 08/21/15 02:10:50 PM 5 Corporate Plaza Dr Newport Beach CA 5227 |
| | 08/24 | 1,417.44 | Deposit Made In A Branch/Store |
| | 08/25 | 18,521.97 | Deposit Made In A Branch/Store |
| | 08/25 | 7,500.00 | Deposit Made In A Branch/Store |
| | 08/26 | 57,030.37 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/26 | 68,906.59 | WT Fed#02575 Fifth Third Bank /Org=Prosperity Funding Inc Srf# 2015082600009423 Trn#150826140031 Rfb# Ann0150826009428 |
| | 08/26 | 27,000.00 | Deposit Made In A Branch/Store |
| | 08/26 | 8,278.91 | Edeposit IN Branch/Store 08/26/15 02:53:54 PM 915 E Baseline Rd Tempe AZ 5227 |
| | 08/27 | 14,252.62 | Edeposit IN Branch/Store 08/27/15 10:35:07 Am 915 E Baseline Rd Tempe AZ 5227 |
| | 08/27 | 63,409.50 | Deposit Made In A Branch/Store |
| | 08/27 | 12,787.39 | Deposit Made In A Branch/Store |
| | 08/28 | 6,858.35 | Prosp Operating Prosperity 2 G Staffing SE 2 G Staffing Services |
| | 08/28 | 50,000.00 | Deposit Made In A Branch/Store |
| | 08/31 | 14,783.00 | WT 2015083100008260 Fifth Third Bank /Org=Prosperity Funding Inc Srf# 2015083100008260 Trn#150831111653 Rfb# Ann0150831001135 |
| | 08/31 | 1,280.16 | Deposit Made In A Branch/Store |
| | | $1,477,152.30 | **Total electronic deposits/bank credits** |
| | | $1,477,152.30 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 26.00 | Purchase authorized on 07/30 Bogeys Grill Tempe AZ S585211680130512 Card 3301 |
| | 08/03 | 76.00 | 08/03Bankcard Deposit -0329990027 |
| | 08/03 | 1,455.00 | Planned Admin Payment 92745000 Pai Payment\ |
| | 08/03 | 3,104.98 | Capital One Online Pmt 521539919024586 9923844805Guerrajoseph |
| | 08/03 | 12,966.13 | ZBA Funding Account Transfer to 6805345235 |
| | 08/03 | 52,597.66 | ZBA Funding Account Transfer to 6805345243 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 15 of 75



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 3C.20 | 08/24 | 12.50 | Purchase authorized on 08/20 Southwes 526067 800-435-9792 TX S165232594076325 Card 6669 |
| | 08/24 | 173.89 | Purchase authorized on 08/21 Cox*OR CO Com Phsv 949-240-1212 CA S385233617144507 Card 6669 |
| | 08/24 | 198.50 | Purchase authorized on 08/21 Sandbar Chandler Chandler AZ S585233793103940 Card 6669 |
| | 08/25 | 15,863.95 | WT Fed#01625 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# 0003317237788498 Trn#150825110849 Rfb# |
| | 08/25 | 602.07 | WT Fed#01609 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# 0003317237265598 Trn#150825111053 Rfb# |
| | 08/25 | 276,417.19 | ZBA Funding Account Transfer to 6805345235 |
| | 08/25 | 32,567.89 | ZBA Funding Account Transfer to 6805345243 |
| | 08/26 | 90.76 | Purchase authorized on 08/24 The Home Depot #18 Lake Forest CA S585236588464636 Card 6669 |
| | 08/26 | 65.00 | Capital One Mobile Pmt 523739809069152 9669292797Guerrajoseph |
| | 08/26 | 42,958.22 | ZBA Funding Account Transfer to 6805345235 |
| | 08/28 | 91.68 | Purchase authorized on 08/26 Sol Mexican Cocina Newport Beach CA S385238693030172 Card 6669 |
| | 08/28 | 261,158.23 | ZBA Funding Account Transfer to 6805345235 |
| | 08/31 | 1,455.00 | Planned Admin Payment 92745000 Pai Payment\ |
| | 08/31 | 434.45 | ZBA Funding Account Transfer to 6805345235 |
| | | $1,609,233.54 | Total electronic debits/bank debits |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 7001 | 480.00 | 08/03 | 7023* | 76.00 | 08/03 | 7031 | 2,438.18 | 08/26 |
| 7003* | 500.00 | 08/05 | 7024 | 56.50 | 08/03 | 7511* | 2,200.00 | 08/06 |
| 7004 | 3,500.00 | 08/05 | 7025 | 1,757.68 | 08/06 | 7512 | 1,178.41 | 08/10 |
| 7008* | 900.00 | 08/18 | 7026 | 1,545.00 | 08/04 | 7513 | 175.80 | 08/05 |
| 7013* | 1,403.72 | 08/03 | 7027 | 4,000.00 | 08/04 | 7514 | 2,500.00 | 08/03 |
| 7014 | 400.00 | 08/03 | 7028 | 20,000.00 | 08/12 | 7516* | 107.50 | 08/06 |
| 7016* | 311.62 | 08/25 | 7029 | 435.72 | 08/24 | 7517 | 445.08 | 08/04 |
| 7018* | 1,755.65 | 08/04 | 7030 | 266.96 | 08/25 | 7539* | 8,248.76 | 08/40 |
| | | | | $54,682.58 | Total checks paid | | | |

\* Gap in check sequence.

     $1,663,916.12     **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 241,141.14 | 08/11 | 175,103.43 | 08/20 | 329,973.68 |
| 08/03 | 167,776.91 | 08/12 | 310,571.90 | 08/21 | 338,297.46 |
| 08/04 | 136,670.03 | 08/13 | 264,002.13 | 08/24 | 338,489.59 |
| 08/05 | 127,204.65 | 08/14 | 268,499.73 | 08/25 | 38,481.88 |
| 08/06 | 198,219.55 | 08/17 | 269,755.73 | 08/26 | 154,145.59 |
| 08/07 | 213,077.01 | 08/18 | 340,380.06 | 08/27 | 244,595.10 |
| 08/10 | 174,617.40 | 08/19 | 210,070.54 | 08/28 | 40,203.54 |

Sheet Seq = 0010321
Sheet 00004 of 00005



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/04 | 31,149.20 | ZBA Funding Account Transfer to 6805345235 |
| | 08/04 | 5,342.65 | ZBA Funding Account Transfer to 6805345243 |
| | 08/05 | 67,911.49 | ZBA Funding Account Transfer to 6805345243 |
| | 08/06 | 1,606.00 | Aigmnf Payment 150804 Sap096001193481 Chartis Intl |
| | 08/06 | 27,076.00 | Aigmnf Payment 150804 Sap096001103480 Chartis Intl |
| | 08/06 | 205,258.55 | ZBA Funding Account Transfer to 6805345235 |
| | 08/10 | 29,032.44 | ZBA Funding Account Transfer to 6805345235 |
| | 08/11 | 1,537.73 | Client Analysis Srvc Chrg 150810 Svc Chge 0715 000006805345227 |
| | 08/11 | 98.00 | Purchase authorized on 08/09 Sandbar Chandler Chandler AZ S385222000940465 Card 6669 |
| | 08/12 | 14,834.00 | Aigmnf Payment 150810 Sap095501271726 Chartis Intl |
| | 08/13 | 25.92 | Purchase authorized on 08/12 Sq *Garden Bistro San Diego CA S305225018714939 Card 6669 |
| | 08/13 | 67.66 | Purchase authorized on 08/12 Vons Store 2053 San Diego CA P00465225045562640 Card 6669 |
| | 08/13 | 221,824.37 | ZBA Funding Account Transfer to 6805345235 |
| | 08/14 | 40.00 | Purchase authorized on 08/12 Southwes 526260 800-435-9792 TX S005224735952071 Card 6669 |
| | 08/14 | 40.00 | Purchase authorized on 08/12 Southwes 526260 800-435-9792 TX S285224736171149 Card 6669 |
| | 08/17 | 57.00 | Purchase authorized on 08/13 Southwes 526213 800-435-9792 TX S005226092703059 Card 6669 |
| | 08/17 | 57.00 | Purchase authorized on 08/13 Southwes 526213 800-435-9792 TX S005226094381179 Card 6669 |
| | 08/17 | 33.70 | Purchase authorized on 08/14 Sq *Garden Bistro San Diego CA S585226560245085 Card 6669 |
| | 08/17 | 197.50 | Purchase authorized on 08/14 Sandbar Chandler Chandler AZ S465227098571938 Card 6669 |
| | 08/19 | 68.10 | Purchase authorized on 08/17 Competition Printi Tempe AZ S305229630491373 Card 6669 |
| | 08/19 | 90.76 | Purchase authorized on 08/18 Barros Pizza Rural 480-820-9282 AZ S465230645952941 Card 6669 |
| | 08/19 | 48,000.00 | WT Fed#02264 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# 0003317231354058 Trn#150819113727 Rfb# |
| | 08/19 | 18,340.52 | WT Fed#03096 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150819125641 Rfb# |
| | 08/19 | 16,854.21 | WT Fed#03278 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150819126373 Rfb# |
| | 08/19 | 212,229.94 | ZBA Funding Account Transfer to 6805345243 |
| | 08/21 | 4,741.00 | ZBA Funding Account Transfer to 6805345235 |
| | 08/24 | 381.00 | Purchase authorized on 08/20 Southwes 526213 800-435-9792 TX S085232591170755 Card 6669 |
| | 08/24 | 11.20 | Purchase authorized on 08/20 Southwes 526213 800-435-9792 TX S285232594035595 Card 6669 |
| | 08/24 | 12.50 | Purchase authorized on 08/20 Southwes 526067 800-435-9792 TX S165232594076325 Card 6669 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 17 of 75



---

## Daily ledger balance summary  *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 54,377.32 | | | | |

**Average daily ledger balance**  **$212,804.87**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:      ■ August 1, 2015 - August 31, 2015   ■ Page 1 of 2



2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (036)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $0.00 | $370,649.63 | -$370,649.63 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 52,597.66 | ZBA Balance Account Transfer From 6805345227 |
| | 08/04 | 5,342.65 | ZBA Balance Account Transfer From 6805345227 |
| | 08/05 | 67,911.49 | ZBA Balance Account Transfer From 6805345227 |
| | 08/19 | 212,229.94 | ZBA Balance Account Transfer From 6805345227 |
| | 08/25 | 32,567.89 | ZBA Balance Account Transfer From 6805345227 |
| | | **$370,649.63** | **Total electronic deposits/bank credits** |
| | | **$370,649.63** | **Total credits** |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 44.71 | Fla Dept Revenue Cut 150731 000000003235887 2 G Staffing Services |
| | 08/03 | 7,161.05 | TN Dept of Labor Suta 073115 078373150731201 2 G Staffing Services |
| | 08/03 | 45,391.90 | Arizona Ui Tax Web Pay 150731 5212J813Ae 2 G Staffing Services |
| | 08/04 | 5,342.65 | Txworkforcecomm Debit 150803 (512)463-2325 Twc-143787044 |
| | 08/05 | 852.02 | IRS Usataxpymt 080515 270561753850744 2 G Staffing Services |
| | 08/05 | 67,059.47 | IRS Usataxpymt 080515 270561721040161 2 G Staffing Services |
| | 08/19 | 106,255.82 | WT Fed#03652 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150819127007 Rfb# |

(38)
Sheet Seq = 0010325
Sheet 00001 of 00002

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 19 of 75



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/19 | 105,974.12 | WT Fed#03393 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150819127936 Rfb# |
| | 08/25 | 32,567.89 | WT Fed#01573 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# 0003317237992598 Trn#150825110514 Rfb# |
| | | $370,649.63 | **Total electronic debits/bank debits** |
| | | $370,649.63 | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 0.00 | 08/04 | 0.00 | 08/19 | 0.00 |
| 08/03 | 0.00 | 08/05 | 0.00 | 08/25 | 0.00 |
| | Average daily ledger balance | $0.00 | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0010326
Sheet 00002 of 00002

# Analyzed Business Checking



2G STAFFING SERVICES, INC
DEBTOR IN POSSESSION
CH 11 CASE #15-08339 (AZ)
1805 8TH AVE S
NASHVILLE TN 37203-5011

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (038)
      P.O. Box 6995
      Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $0.00 | $1,086,898.07 | -$1,086,898.07 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 498.69 | ACH Reversal Setl - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/03 | 12,966.13 | ZBA Balance Account Transfer From 6805345227 |
| | 08/04 | 31,149.20 | ZBA Balance Account Transfer From 6805345227 |
| | 08/06 | 205,258.55 | ZBA Balance Account Transfer From 6805345227 |
| | 08/10 | 29,032.44 | ZBA Balance Account Transfer From 6805345227 |
| | 08/13 | 221,824.37 | ZBA Balance Account Transfer From 6805345227 |
| | 08/17 | 459.60 | ACH Returns - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/21 | 4,741.00 | ZBA Balance Account Transfer From 6805345227 |
| | 08/25 | 276,417.19 | ZBA Balance Account Transfer From 6805345227 |
| | 08/26 | 42,958.22 | ZBA Balance Account Transfer From 6805345227 |
| | 08/28 | 261,158.23 | ZBA Balance Account Transfer From 6805345227 |
| | 08/31 | 434.45 | ZBA Balance Account Transfer From 6805345227 |
| | | $1,086,898.07 | **Total electronic deposits/bank credits** |
| | | **$1,086,898.07** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 11,689.61 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/03 | 846.79 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/04 | 29,540.42 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/06 | 205,258.55 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/10 | 1,286.82 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/10 | 27,745.62 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/13 | 221,824.37 | ACH Prep Origintn - 2G Staffing Serv - File 7878782339 Coid 2464342995 |
| | 08/17 | 459.60 | ZBA Balance Account Transfer to 6805345227 |
| | 08/25 | 276,417.19 | WT Fed#02797 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# 0003317237401598 Trn#150825122793 Rfb# |
| | 08/26 | 42,958.22 | WT Fed#07145 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150826068016 Rfb# |
| | 08/28 | 260,808.23 | WT Fed#08527 Bank of America, N /Ftr/Bnf=Vensure Hr Inc Srf# Trn#150827160807 Rfb# |
| | | **$1,078,835.42** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3050 | 595.50 | 08/21 | 3288 | 106.80 | 08/04 | 3293 | 537.61 | 08/04 |
| 3284 * | 472.90 | 08/04 | 3289 | 67.07 | 08/04 | 3294 | 4,145.50 | 08/21 |
| 3285 | 421.58 | 08/03 | 3290 | 208.33 | 08/04 | 3295 | 434.45 | 08/31 |
| 3286 | 127.50 | 08/03 | 3291 | 379.34 | 08/03 | 3297 * | 350.00 | 08/28 |
| 3287 | 181.46 | 08/04 | 3292 | 34.61 | 08/04 | | | |
| | | | | **$8,062.65** | **Total checks paid** | | | |

*\* Gap in check sequence.*

| | $1,086,898.07 | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 0.00 | 08/10 | 0.00 | 08/25 | 0.00 |
| 08/03 | 0.00 | 08/13 | 0.00 | 08/26 | 0.00 |
| 08/04 | 0.00 | 08/17 | 0.00 | 08/28 | 0.00 |
| 08/06 | 0.00 | 08/21 | 0.00 | 08/31 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Accounts Rec"ble. Aging Report Exhibit E Pre Petition

Affiliate: 2 G Staffing Services, INC

As of 09/15/15

| Customer # | Customer Name | | | Last Payment Date | |
|---|---|---|---|---|---|
| Inv. # | Inv. Date | Date Due. | Invoice Amount | Payment/Credits | Last Payment Date |
| **1294** | **3H Group, Inc** | | | **09/01/15** | |
| 5123 | 03/27/15 | 03/27/15 | $74.75 | $0.00 | |
| 5257 | 04/07/15 | 04/07/15 | $1,547.00 | $0.00 | |
| 6022 | 06/02/15 | 06/02/15 | $1,738.13 | $0.00 | |
| 6174 | 06/09/15 | 06/09/15 | $822.71 | $0.00 | |
| 6175 | 06/09/15 | 06/09/15 | $776.25 | $0.00 | |
| 6324 | 06/16/15 | 06/16/15 | $764.78 | $0.00 | |
| 6325 | 06/16/15 | 06/16/15 | $54.00 | $0.00 | |
| 6493 | 06/23/15 | 06/23/15 | $1,103.63 | $0.00 | |
| 6633 | 06/30/15 | 06/30/15 | $1,687.50 | $0.00 | |
| 6634 | 06/30/15 | 06/30/15 | $108.00 | $0.00 | |
| **Total** | | | | | |
| **1232** | **Allstate Energy** | | | **06/26/15** | |
| 5904 | 05/26/15 | 06/25/15 | $344.00 | $0.00 | |
| | **Subtotal** | | **$344.00** | **$0.00** | |
| **1269** | **Bayley Construction** | | | **08/07/15** | |
| 6024 | 06/02/15 | 07/02/15 | $538.20 | $0.00 | |
| 6091 | 06/03/15 | 07/03/15 | $3,245.30 | $0.00 | |
| 6252 | 06/10/15 | 07/10/15 | $209.70 | $0.00 | |
| 6390 | 06/17/15 | 07/17/15 | $279.60 | $0.00 | |
| 6507 | 06/23/15 | 07/23/15 | $1,134.60 | $0.00 | |
| **Total** | | | | | |
| **1292** | **Boss Insulation** | | | | |
| 4894 | 03/10/15 | 03/10/15 | $196.00 | $0.00 | |
| | **Subtotal** | | **$196.00** | **$0.00** | |
| **1259** | **Cambridge Swinerton, LLC** | | | **08/25/15** | |
| 5963 | 05/27/15 | 06/26/15 | $702.00 | $0.00 | |
| 6632 | 06/30/15 | 07/30/15 | $2,329.60 | $0.00 | |
| **Total** | | | | | |
| **1304** | **CEC Electrical Contractors Inc** | | | **06/25/15** | |
| 6328 | 06/16/15 | 07/16/15 | $688.00 | $0.00 | |
| | **Subtotal** | | **$688.00** | **$0.00** | |
| **1306** | **Copperstate Wall Systems, LLC** | | | **08/25/15** | |
| 5753 | 05/12/15 | 06/11/15 | $1,460.00 | $0.00 | |
| 5755 | 05/12/15 | 06/11/15 | $1,245.50 | $0.00 | |
| 5756 | 05/12/15 | 06/11/15 | $848.00 | $0.00 | |
| 5757 | 05/12/15 | 06/11/15 | $380.00 | $0.00 | |
| 5796 | 05/14/15 | 06/13/15 | $217.50 | $0.00 | |
| 5893 | 05/20/15 | 06/19/15 | $318.00 | $0.00 | |
| 5894 | 05/20/15 | 06/19/15 | $185.50 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 6008 | 06/01/15 | 07/01/15 | $154.50 | $0.00 | |
| 6112 | 06/03/15 | 07/03/15 | $636.00 | $0.00 | |
| 6113 | 06/03/15 | 07/03/15 | $378.00 | $0.00 | |
| 6114 | 06/03/15 | 07/03/15 | $212.00 | $0.00 | |
| 6238 | 06/10/15 | 07/10/15 | $2,516.28 | $0.00 | |
| 6239 | 06/10/15 | 07/10/15 | $1,025.00 | $0.00 | |
| 6240 | 06/10/15 | 07/10/15 | $892.00 | $0.00 | |
| 6241 | 06/10/15 | 07/10/15 | $874.50 | $0.00 | |
| 6345 | 06/16/15 | 07/16/15 | $410.00 | $0.00 | |
| 6411 | 06/17/15 | 07/17/15 | $212.00 | $0.00 | |
| | **Subtotal** | | **$11,964.78** | **$0.00** | |
| **1297** | **Empower Electric** | | **08/25/15** | | |
| 6330 | 06/16/15 | 07/16/15 | $4,030.00 | $0.00 | |
| **1252** | **Lee Company** | | **09/04/15** | | |
| 6585 | 06/26/15 | 07/06/15 | $1,185.60 | $0.00 | |
| 6639 | 06/30/15 | 07/10/15 | $6,145.92 | $0.00 | |
| 6640 | 06/30/15 | 07/10/15 | $1,185.60 | $0.00 | |
| 6641 | 06/30/15 | 07/10/15 | $1,062.10 | $0.00 | |
| **Total** | | | | | |
| **1303** | **Miles Caars, LLC** | | **07/14/15** | | |
| 5570 | 04/28/15 | 05/28/15 | $104.00 | $52.00 | 04/30/15 |
| | **Subtotal** | | **$104.00** | **$52.00** | |
| **1225** | **Native American Contracting** | | **06/26/15** | | |
| 182 | 01/21/14 | 01/21/14 | $9,603.75 | $2,500.00 | 06/26/15 |
| 183 | 01/21/14 | 01/21/14 | $2,471.52 | $0.00 | 04/23/14 |
| 198 | 01/21/14 | 01/21/14 | $422.28 | $0.00 | 04/23/14 |
| 246 | 01/28/14 | 01/28/14 | $6,620.27 | $0.00 | 04/23/14 |
| 247 | 01/28/14 | 01/28/14 | $2,927.45 | $0.00 | 04/23/14 |
| 292 | 02/04/14 | 02/04/14 | $8,842.48 | $0.00 | 04/23/14 |
| 293 | 02/04/14 | 02/04/14 | $2,813.15 | $0.00 | 04/23/14 |
| 531 | 03/11/14 | 03/11/14 | $1,783.08 | $1,369.74 | 10/01/14 |
| | **Subtotal** | | **$35,483.98** | **$3,869.74** | |
| **1289** | **Renaissance Residential, The** | | **09/01/15** | | |
| 5668 | 05/05/15 | 06/04/15 | $828.00 | $0.00 | |
| 5742 | 05/11/15 | 06/10/15 | $786.60 | $0.00 | |
| 6074 | 06/02/15 | 07/02/15 | $850.00 | $0.00 | |
| **Total** | | | | | |
| **1318** | **Romach, Inc** | | | | |
| 6638 | 06/30/15 | 07/10/15 | $648.00 | $0.00 | |
| | **Subtotal** | | **$648.00** | **$0.00** | |
| **1248** | **Solomon Builders, Inc** | | **11/25/14** | | |
| 6234 | 06/10/15 | 06/10/15 | $127.60 | $0.00 | |
| | **Subtotal** | | **$127.60** | **$0.00** | |

| 1281 | SRCommunication Services | | 06/29/15 | | |
|---|---|---|---|---|---|
| 5307 | 04/07/15 | 05/07/15 | $403.65 | $164.45 | 06/29/15 |
| 5378 | 04/14/15 | 05/14/15 | $598.00 | $0.00 | |
| | Subtotal | | $1,001.65 | $164.45 | |

| 1290 | T & R Properties | | 08/05/15 | |
|---|---|---|---|---|
| 6504 | 06/23/15 | 07/03/15 | $680.00 | $0.00 |
| 6617 | 06/29/15 | 07/09/15 | $680.00 | $0.00 |
| 6767 | 07/07/15 | 07/17/15 | $680.00 | $0.00 |
| | Subtotal | | $2,040.00 | $0.00 |

| 1210 | Umbria Builders | | 08/27/15 | |
|---|---|---|---|---|
| 7380 | 08/04/15 | 09/03/15 | $1,969.28 | $0.00 |
| 7381 | 08/04/15 | 09/03/15 | $1,802.00 | $0.00 |
| 7560 | 08/11/15 | 09/10/15 | $1,300.16 | $0.00 |
| 7561 | 08/11/15 | 09/10/15 | $1,093.44 | $0.00 |
| | Subtotal | | $6,164.88 | $0.00 |

| 1211 | Wang Electric | | 09/04/15 | |
|---|---|---|---|---|
| 7634 | 08/17/15 | 09/16/15 | $558.00 | $0.00 |
| 7716 | 08/18/15 | 09/17/15 | $517.60 | $0.00 |
| 7717 | 08/18/15 | 09/17/15 | $621.60 | $0.00 |
| 7718 | 08/18/15 | 09/17/15 | $932.00 | $0.00 |
| | Subtotal | | $2,629.20 | $0.00 |

| 1328 | Willmeng Construction, Inc. | | 09/04/15 | |
|---|---|---|---|---|
| 7787 | 08/24/15 | 09/23/15 | $729.60 | $0.00 |
| | Subtotal | | $729.60 | $0.00 |

| 1278 | WLCI Electrical Inc | | 08/27/15 | |
|---|---|---|---|---|
| 6088 | 06/02/15 | 07/02/15 | $2,768.96 | $0.00 |
| 6216 | 06/09/15 | 07/09/15 | $2,565.20 | $0.00 |
| 6373 | 06/16/15 | 07/16/15 | $2,817.88 | $0.00 |
| 6544 | 06/23/15 | 07/23/15 | $2,707.00 | $0.00 |
| 6691 | 06/30/15 | 07/30/15 | $1,742.56 | $0.00 |
| 6692 | 06/30/15 | 07/30/15 | $3,172.70 | $0.00 |
| Total | | | | |

Total all

| Phone Number | | Department | | Credit Limit | | High Limit | |
|---|---|---|---|---|---|---|---|
| Current | 1-30 days | 31-60 days | 61-90 days | Over 90 days | | Balance | DSO |
| **(423) 499-0497** | | **Corporate** | | **$15,000.00** | | **$0.00** | |
| | | | | $74.75 | | $74.75 | 172 |
| | | | | $1,547.00 | | $1,547.00 | 161 |
| | | | | $1,738.13 | | $1,738.13 | 105 |
| | | | | $822.71 | | $822.71 | 98 |
| | | | | $776.25 | | $776.25 | 98 |
| | | | | $764.78 | | $764.78 | 91 |
| | | | | $54.00 | | $54.00 | 91 |
| | | | $1,103.63 | | | $1,103.63 | 84 |
| | | | $1,687.50 | | | $1,687.50 | 77 |
| | | | $108.00 | | | $108.00 | 77 |
| | | | | | | **$8,676.75** | |
| **(480) 967-0220** | | **Corporate** | | **$15,000.00** | | **$0.00** | |
| | | | | $344.00 | | $344.00 | 112 |
| | | | | **$344.00** | | **$344.00** | **112** |
| **(206) 621-8884** | | **Corporate** | | **$20,000.00** | | **$0.00** | |
| | | | | $538.20 | | $538.20 | 105 |
| | | | | $3,245.30 | | $3,245.30 | 104 |
| | | | | $209.70 | | $209.70 | 97 |
| | | | $279.60 | | | $279.60 | 90 |
| | | | $1,134.60 | | | $1,134.60 | 84 |
| | | | | | | **$5,407.40** | |
| **(480) 263-0106** | | **Corporate** | | **$0.00** | | **$0.00** | |
| | | | | $196.00 | | $196.00 | 189 |
| | | | | **$196.00** | | **$196.00** | **189** |
| **(404) 252-3142** | | **Corporate** | | **$0.00** | | **$0.00** | |
| | | | | $702.00 | | $702.00 | 111 |
| | | | $2,329.60 | | | $2,329.60 | 77 |
| | | | | | | **$3,031.60** | |
| **(615) 226-8051** | | **Corporate** | | **$0.00** | | **$0.00** | |
| | | | | $688.00 | | $688.00 | 91 |
| | | | | **$688.00** | | **$688.00** | **91** |
| **(623) 388-6410** | | **Corporate** | | **$25,000.00** | | **$0.00** | |
| | | | | $1,595.38 | | $1,595.38 | 126 |
| | | | | $1,361.00 | | $1,361.00 | 126 |
| | | | | $926.63 | | $926.63 | 126 |
| | | | | $415.23 | | $415.23 | 126 |
| | | | | $237.66 | | $237.66 | 124 |
| | | | | $347.49 | | $347.49 | 118 |
| | | | | $202.69 | | $202.69 | 118 |

| | | | | | |
|---|---|---|---|---|---|
| | | | $163.90 | $163.90 | 106 |
| | | | $674.73 | $674.73 | 104 |
| | | | $401.02 | $401.02 | 104 |
| | | | $224.91 | $224.91 | 104 |
| | | | $2,669.52 | $2,669.52 | 97 |
| | | | $1,087.42 | $1,087.42 | 97 |
| | | | $946.32 | $946.32 | 97 |
| | | | $927.75 | $927.75 | 97 |
| | | | $434.97 | $434.97 | 91 |
| | | $224.91 | | $224.91 | 90 |
| | | **$224.91** | **$12,616.62** | **$12,841.53** | **109** |
| **(615) 889-1434** | Corporate | | **$0.00** | **$0.00** | |
| | | | $4,030.00 | **$4,030.00** | 91 |
| **(615) 567-1000** | Corporate | | **$20,000.00** | **$0.00** | |
| | | $1,185.60 | | $1,185.60 | 81 |
| | | $6,145.92 | | $6,145.92 | 77 |
| | | $1,185.60 | | $1,185.60 | 77 |
| | | $1,062.10 | | $1,062.10 | 77 |
| | | | | **$9,579.22** | |
| **(615) 786-1000** | Corporate | | **$10,000.00** | **$0.00** | |
| | | | $52.00 | $52.00 | 140 |
| | | | **$52.00** | **$52.00** | **140** |
| **(210) 658-9206** | Corporate | | **$0.00** | **$0.00** | |
| | | | $7,103.75 | $7,103.75 | 602 |
| | | | $2,471.52 | $2,471.52 | 602 |
| | | | $422.28 | $422.28 | 602 |
| | | | $6,620.27 | $6,620.27 | 595 |
| | | | $2,927.45 | $2,927.45 | 595 |
| | | | $8,842.48 | $8,842.48 | 588 |
| | | | $2,813.15 | $2,813.15 | 588 |
| | | | $413.34 | $413.34 | 553 |
| | | | **$31,614.24** | **$31,614.24** | **591** |
| **(480) 967-0880** | Corporate | | **$20,000.00** | **$0.00** | |
| | | | $828.00 | $828.00 | 133 |
| | | | $786.60 | $786.60 | 127 |
| | | | $850.00 | $850.00 | 105 |
| | | | | **$2,464.60** | |
| **(615) 794-9853** | Corporate | | **$0.00** | **$0.00** | |
| | | $648.00 | | $648.00 | 77 |
| | | **$648.00** | | **$648.00** | **77** |
| **(615) 781-0562** | Corporate | | **$0.00** | **$0.00** | |
| | | | $127.60 | $127.60 | 97 |
| | | | **$127.60** | **$127.60** | **97** |

| Account | | C1 | C2 | C3 | C4 | C5 | Days |
|---|---|---|---|---|---|---|---|
| (615) 453-5065 | Corporate | | | | $0.00 | $0.00 | |
| | | | | | $239.20 | $239.20 | 161 |
| | | | | | $598.00 | $598.00 | 154 |
| | | | | | **$837.20** | **$837.20** | **158** |
| (602) 438-1934 | Corporate | | | | $0.00 | $0.00 | |
| | | | $680.00 | | | $680.00 | 84 |
| | | | $680.00 | | | $680.00 | 78 |
| | | | $680.00 | | | $680.00 | 70 |
| | | | **$2,040.00** | | | **$2,040.00** | **77** |
| (602) 399-2459 | Corporate | | | | $0.00 | $0.00 | |
| | | $1,969.28 | | | | $1,969.28 | 42 |
| | | $1,802.00 | | | | $1,802.00 | 42 |
| | | $1,300.16 | | | | $1,300.16 | 35 |
| | | $1,093.44 | | | | $1,093.44 | 35 |
| | | $0.00 | **$6,164.88** | | | **$6,164.88** | **38** |
| (602) 324-5350 | Corporate | | | | $0.00 | $0.00 | |
| | | $558.00 | | | | $558.00 | 29 |
| | | $517.60 | | | | $517.60 | 28 |
| | | $621.60 | | | | $621.60 | 28 |
| | | $932.00 | | | | $932.00 | 28 |
| | | **$2,629.20** | | | | **$2,629.20** | **28** |
| (480) 968-4755 | Corporate | | | | $0.00 | $0.00 | |
| | | $729.60 | | | | $729.60 | 22 |
| | | **$729.60** | | | | **$729.60** | **11** |
| (678) 513-3934 | Corporate | | | | $0.00 | $0.00 | |
| | | | | | $2,768.96 | $2,768.96 | 105 |
| | | | | | $2,565.20 | $2,565.20 | 98 |
| | | | | | $2,817.88 | $2,817.88 | 91 |
| | | | $2,707.00 | | | $2,707.00 | 84 |
| | | | $1,742.56 | | | $1,742.56 | 77 |
| | | | $3,172.70 | | | $3,172.70 | 77 |
| | | | | | | **$15,774.30** | |
| | | | | | | **$107,887.59** | |

# Accounts Rec"ble. Aging Report Exhibit E Post Petition

Affiliate: 2 G Staffing Services, INC

As of 09/15/15

| Customer # / Inv. # | Customer Name | Inv. Date | Date Due | Invoice Amount | Last Payment Date | Payment/Credits | Last Payment Date | Phone Number / Current | Department / 1-30 days | 31-60 days |
|---|---|---|---|---|---|---|---|---|---|---|
| **1294** | **3H Group, Inc** | | | | 09/01/15 | | | (423) 499-0497 | | Corporate |
| 5123 | | 03/27/15 | 03/27/15 | $74.75 | | | $0.00 | | | |
| 5257 | | 04/07/15 | 04/07/15 | $1,547.00 | | | $0.00 | | | |
| 6022 | | 06/02/15 | 06/02/15 | $1,738.13 | | | $0.00 | | | |
| 6174 | | 06/09/15 | 06/09/15 | $822.71 | | | $0.00 | | | |
| 6175 | | 06/09/15 | 06/09/15 | $776.25 | | | $0.00 | | | |
| 6324 | | 06/16/15 | 06/16/15 | $764.78 | | | $0.00 | | | |
| 6325 | | 06/16/15 | 06/16/15 | $54.00 | | | $0.00 | | | |
| 6493 | | 06/23/15 | 06/23/15 | $1,103.63 | | | $0.00 | | | |
| 6633 | | 06/30/15 | 06/30/15 | $1,687.50 | | | $0.00 | | | |
| 6634 | | 06/30/15 | 06/30/15 | $108.00 | | | $0.00 | | | |
| 6907 | | 07/14/15 | 07/14/15 | $904.50 | | | $0.00 | | | |
| 7058 | | 07/21/15 | 07/21/15 | $1,326.38 | | | $0.00 | | | $1,326.38 |
| 7142 | | 07/23/15 | 07/23/15 | $87.75 | | | $0.00 | | | $87.75 |
| 7229 | | 07/29/15 | 07/29/15 | $1,115.44 | | | $0.00 | | | $1,115.44 |
| 7366 | | 08/04/15 | 08/04/15 | $964.17 | | | $0.00 | | | $964.17 |
| 7577 | | 08/13/15 | 08/13/15 | $74.25 | | | $0.00 | | | $74.25 |
| 7579 | | 08/13/15 | 08/13/15 | $155.25 | | | $0.00 | | | $155.25 |
| | **Subtotal** | | | **$13,304.49** | | | **$0.00** | | | **$3,723.24** |
| **1232** | **Allstate Energy** | | | | 06/26/15 | | | (480) 967-0220 | | Corporate |
| 5904 | | 05/26/15 | 06/25/15 | $344.00 | | | $0.00 | | | |
| | **Subtotal** | | | **$344.00** | | | **$0.00** | | | |
| **1319** | **Aluglas, LLC.** | | | | 09/09/15 | | | (480) 752-0523 | | Corporate |
| 7608 | | 08/17/15 | 09/16/15 | $1,801.62 | | | $0.00 | | $1,801.62 | |
| 7609 | | 08/17/15 | 09/16/15 | $433.55 | | | $0.00 | | $433.55 | |
| 7768 | | 08/24/15 | 09/23/15 | $777.44 | | | $0.00 | | $777.44 | |
| 7869 | | 08/31/15 | 09/30/15 | $903.44 | | | $0.00 | | $903.44 | |
| | **Subtotal** | | | **$3,916.05** | | | **$0.00** | | **$3,916.05** | |
| **1322** | **American Plumbing** | | | | 09/08/15 | | | (941) 377-4010 | | Corporate |
| 7320 | | 08/04/15 | 09/03/15 | $4,913.69 | | | $0.00 | | $4,913.69 | |
| 7477 | | 08/10/15 | 09/09/15 | $4,876.00 | | | $0.00 | | $4,876.00 | |

Accounts Receivable Aging Report
Printed On : 9/15/2015 11:00:26 AM

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 29 of 75

**Accounts Receivable Aging Report**

| Invoice # | Invoice Date | Due Date | Amount | | | Corporate |
|---|---|---|---|---|---|---|
| 7610 | 08/17/15 | 09/16/15 | $3,751.56 | $0.00 | | $3,751.56 |
| 7769 | 08/24/15 | 09/23/15 | $5,167.35 | $0.00 | | $5,167.35 |
| 7870 | 08/31/15 | 09/30/15 | $5,588.21 | $0.00 | | $5,588.21 |
| **Subtotal** | | | **$24,296.81** | **$0.00** | | **$14,507.12**   **$9,789.69** |

**1192  Aqua Tech Irrigation Inc.**   09/09/15   (480) 380-9590   **Corporate**

| Invoice # | Invoice Date | Due Date | Amount | | | Corporate |
|---|---|---|---|---|---|---|
| 7871 | 08/31/15 | 09/10/15 | $238.00 | $0.00 | | $238.00 |
| **Subtotal** | | | **$238.00** | **$0.00** | | **$238.00** |

**1326  Architectural Glass & Metal Co. Inc.**   09/08/15   (317) 545-2401   **Corporate**

| Invoice # | Invoice Date | Due Date | Amount | | | Corporate |
|---|---|---|---|---|---|---|
| 7282 | 07/31/15 | 08/30/15 | $792.00 | $0.00 | | $792.00 |
| 7367 | 08/04/15 | 09/03/15 | $792.00 | $0.00 | | $792.00 |
| 7661 | 08/17/15 | 09/16/15 | $1,045.75 | $0.00 | | $1,045.75 |
| 7662 | 08/17/15 | 09/16/15 | $1,872.00 | $0.00 | | $1,872.00 |
| **Subtotal** | | | **$4,501.75** | **$0.00** | | **$2,917.75**   **$1,584.00** |

**1272  Aspen Electric**   03/16/15   (480) 315-1700   **Corporate**

| Invoice # | Invoice Date | Due Date | Amount | | | Corporate |
|---|---|---|---|---|---|---|
| 6929 | 07/14/15 | 08/13/15 | $1,566.50 | $0.00 | | |
| 7070 | 07/21/15 | 08/20/15 | $3,528.83 | $0.00 | | $3,528.83 |
| 7071 | 07/21/15 | 08/20/15 | $375.55 | $0.00 | | $375.55 |
| 7191 | 07/28/15 | 08/27/15 | $1,421.70 | $0.00 | | $1,421.70 |
| 7321 | 08/04/15 | 09/03/15 | $932.40 | $0.00 | | $932.40 |
| 7479 | 08/10/15 | 09/09/15 | $1,036.00 | $0.00 | | $1,036.00 |
| **Subtotal** | | | **$8,860.98** | **$0.00** | | **$7,294.48**   **$1,566.50** |

**1269  Bayley Construction**   08/07/15   (206) 621-8884   **Corporate**

| Invoice # | Invoice Date | Due Date | Amount | | | Corporate |
|---|---|---|---|---|---|---|
| 6024 | 06/02/15 | 07/02/15 | $538.20 | $0.00 | | |
| 6091 | 06/03/15 | 07/03/15 | $3,245.30 | $0.00 | | |
| 6252 | 06/10/15 | 07/10/15 | $209.70 | $0.00 | | |
| 6390 | 06/17/15 | 07/17/15 | $279.60 | $0.00 | | |
| 6507 | 06/23/15 | 07/23/15 | $1,134.60 | $0.00 | | |
| 6799 | 07/07/15 | 08/06/15 | $493.36 | $0.00 | | |
| 6930 | 07/14/15 | 08/13/15 | $1,100.75 | $0.00 | | |
| 6931 | 07/14/15 | 08/13/15 | $1,231.76 | $0.00 | | |
| 6932 | 07/14/15 | 08/13/15 | $265.00 | $0.00 | | |
| 6933 | 07/14/15 | 08/13/15 | $186.40 | $0.00 | | |
| 7072 | 07/21/15 | 08/20/15 | $2,162.40 | $0.00 | | $2,162.40 |
| 7073 | 07/21/15 | 08/20/15 | $2,141.46 | $0.00 | | $2,141.46 |
| 7074 | 07/21/15 | 08/20/15 | $528.00 | $0.00 | | $528.00 |
| 7075 | 07/21/15 | 08/20/15 | $1,647.20 | $0.00 | | $1,647.20 |
| 7192 | 07/28/15 | 08/27/15 | $2,425.76 | $0.00 | | $2,425.76 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 30 of 75

| Ref # | Date | Due Date | Amount | Current | Aging |
|---|---|---|---|---|---|
| 7193 | 07/28/15 | 08/27/15 | $299.00 | $0.00 | $299.00 |
| 7194 | 07/28/15 | 08/27/15 | $860.00 | $0.00 | $860.00 |
| 7322 | 08/04/15 | 09/03/15 | $492.70 | $0.00 | $492.70 |
| 7323 | 08/04/15 | 09/03/15 | $860.00 | $0.00 | $860.00 |
| 7480 | 08/10/15 | 09/09/15 | $860.00 | $0.00 | $860.00 |
| 7611 | 08/17/15 | 09/16/15 | $344.00 | $0.00 | $344.00 |
| 7697 | 08/18/15 | 09/17/15 | $976.84 | $0.00 | |
| 7770 | 08/24/15 | 09/23/15 | $860.00 | $0.00 | |
| 7872 | 08/31/15 | 09/30/15 | $860.00 | $0.00 | |
| **Subtotal** | | | **$24,002.03** | **$0.00** | **$3,040.84** **$12,276.52** |

### 1315 Bee Green Bug Removal — 06/26/15 — (615) 368-2463 — Corporate

| Ref # | Date | Due Date | Amount | Current |
|---|---|---|---|---|
| 6732 | 07/01/15 | 07/11/15 | $320.96 | $0.00 |
| 6783 | 07/07/15 | 07/17/15 | $376.00 | $0.00 |
| 6908 | 07/14/15 | 07/24/15 | $242.72 | $0.00 |
| 7059 | 07/21/15 | 07/31/15 | $240.80 | $0.00 |
| 7231 | 07/29/15 | 08/08/15 | $248.00 | $0.00 |
| 7368 | 08/04/15 | 08/14/15 | $246.40 | $0.00 |
| 7469 | 08/10/15 | 08/20/15 | $241.44 | $0.00 |
| 7663 | 08/17/15 | 08/27/15 | $244.00 | $0.00 |
| 7790 | 08/25/15 | 09/04/15 | $252.32 | $0.00 |
| 8088 | 09/14/15 | 09/24/15 | $776.32 | $0.00 |
| **Subtotal** | | | **$3,188.96** | **$0.00** **$1,272.64** **$976.64** |

### 1300 Bjerk Builders — 09/04/15 — (480) 497-2300 — Corporate

| Ref # | Date | Due Date | Amount | Current | Aging |
|---|---|---|---|---|---|
| 7873 | 08/31/15 | 09/30/15 | $424.80 | $0.00 | $424.80 |
| 7874 | 08/31/15 | 09/30/15 | $2,735.20 | $0.00 | $2,735.20 |
| **Subtotal** | | | **$3,160.00** | **$0.00** | **$3,160.00** |

### 1292 Boss Insulation — 08/25/15 — (480) 263-0106 — Corporate

| Ref # | Date | Due Date | Amount | Current |
|---|---|---|---|---|
| 4894 | 03/10/15 | 03/10/15 | $196.00 | $0.00 |
| **Subtotal** | | | **$196.00** | **$0.00** |

### 1259 Cambridge Swinerton, LLC — (404) 252-3142 — Corporate

| Ref # | Date | Due Date | Amount | Current | Aging |
|---|---|---|---|---|---|
| 5963 | 05/27/15 | 06/26/15 | $702.00 | $0.00 | |
| 6632 | 06/30/15 | 07/30/15 | $2,329.60 | $0.00 | |
| 6784 | 07/07/15 | 08/06/15 | $2,368.00 | $0.00 | |
| 7060 | 07/21/15 | 08/20/15 | $2,502.40 | $0.00 | $2,502.40 |
| 7382 | 08/05/15 | 09/04/15 | $2,406.40 | $0.00 | $2,406.40 |
| 7473 | 08/10/15 | 09/09/15 | $512.00 | $0.00 | $512.00 |
| 7672 | 08/17/15 | 09/16/15 | $1,177.60 | $0.00 | $1,177.60 |

| 7803 | 08/25/15 | 09/24/15 | $857.60 | $0.00 | | $857.60 |
|------|----------|----------|---------|-------|--|---------|
| **Subtotal** | | | **$12,855.60** | **$2,035.20** | | **$5,420.80** |

**1304   CEC Electrical Contractors Inc**   06/25/15   (615) 226-8051   Corporate

| 6328 | 06/16/15 | 07/16/15 | $688.00 | $0.00 |
|------|----------|----------|---------|-------|
| **Subtotal** | | | **$688.00** | **$0.00** |

**1317   CMR Construction, LLC**   (520) 584-5377   Corporate

| 6660 | 06/30/15 | 07/30/15 | $410.75 | $0.00 | |
|------|----------|----------|---------|-------|--|
| 6805 | 07/07/15 | 08/06/15 | $1,180.50 | $360.25 | |
| **Subtotal** | | | **$1,591.25** | **$360.25** | |

**1256   Commercial Wallboard Systems, Inc.**   08/20/15   (480) 921-8211   Corporate

| 6936 | 07/14/15 | 07/14/15 | $808.05 | $0.00 | | |
|------|----------|----------|---------|-------|--|--|
| 6937 | 07/14/15 | 07/14/15 | $2,212.00 | $0.00 | | |
| 7327 | 08/04/15 | 08/04/15 | $2,331.20 | $0.00 | | $2,331.20 |
| 7485 | 08/10/15 | 08/10/15 | $2,056.00 | $0.00 | | $2,056.00 |
| 7616 | 08/17/15 | 08/17/15 | $2,124.00 | $0.00 | 07/09/15 | $2,124.00 |
| **Subtotal** | | | **$9,531.25** | **$0.00** | | **$4,387.20** |

**1306   Copperstate Wall Systems, LLC**   08/25/15   (623) 388-6410   Corporate

| 5753 | 05/12/15 | 06/11/15 | $1,460.00 | $0.00 |
|------|----------|----------|-----------|-------|
| 5755 | 05/12/15 | 06/11/15 | $1,245.50 | $0.00 |
| 5756 | 05/12/15 | 06/11/15 | $848.00 | $0.00 |
| 5757 | 05/12/15 | 06/11/15 | $380.00 | $0.00 |
| 5796 | 05/14/15 | 06/13/15 | $217.50 | $0.00 |
| 5893 | 05/20/15 | 06/19/15 | $318.00 | $0.00 |
| 5894 | 05/20/15 | 06/19/15 | $185.50 | $0.00 |
| 6008 | 06/01/15 | 07/01/15 | $154.50 | $0.00 |
| 6112 | 06/03/15 | 07/03/15 | $636.00 | $0.00 |
| 6113 | 06/03/15 | 07/03/15 | $378.00 | $0.00 |
| 6114 | 06/03/15 | 07/03/15 | $212.00 | $0.00 |
| 6238 | 06/10/15 | 07/10/15 | $2,516.28 | $0.00 |
| 6239 | 06/10/15 | 07/10/15 | $1,025.00 | $0.00 |
| 6240 | 06/10/15 | 07/10/15 | $892.00 | $0.00 |
| 6241 | 06/10/15 | 07/10/15 | $874.50 | $0.00 |
| 6345 | 06/16/15 | 07/16/15 | $410.00 | $0.00 |
| 6411 | 06/17/15 | 07/17/15 | $212.00 | $0.00 |
| **Subtotal** | | | **$11,964.78** | **$0.00** |

## Dodd Electric — 1244 — (615) 269-9994 — Corporate — 08/14/15

| Invoice # | Invoice Date | Due Date | Amount | | | |
|---|---|---|---|---|---|---|
| 1244 | 07/08/15 | 08/22/15 | $424.00 | $0.00 | | |
| 6835 | 07/17/15 | 08/31/15 | $196.00 | $0.00 | | $196.00 |
| 7013 | 07/29/15 | 09/12/15 | $1,504.00 | $0.00 | | $1,504.00 |
| 7232 | 08/05/15 | 09/19/15 | $1,504.00 | $0.00 | | $1,504.00 |
| 7385 | 08/19/15 | 09/24/15 | $1,222.00 | $0.00 | | $1,222.00 |
| 7470 | 08/10/15 | 09/24/15 | $1,222.00 | $0.00 | $1,222.00 | |
| 7664 | 08/17/15 | 10/01/15 | $1,222.00 | $0.00 | $1,222.00 | |
| 7791 | 08/25/15 | 10/09/15 | $940.00 | $0.00 | $940.00 | |
| **Subtotal** | | | **$7,012.00** | **$0.00** | **$2,162.00** | **$4,426.00** |

## Empower Electric — 1297 — (615) 889-1434 — Corporate — 08/25/15

| Invoice # | Invoice Date | Due Date | Amount | | |
|---|---|---|---|---|---|
| 6330 | 06/16/15 | 07/16/15 | $4,030.00 | $0.00 | |
| 6786 | 07/07/15 | 08/06/15 | $2,840.00 | $0.00 | |
| 6787 | 07/07/15 | 08/06/15 | $1,710.00 | $0.00 | |
| 7283 | 07/31/15 | 08/30/15 | $1,020.00 | $0.00 | $1,020.00 |
| 7665 | 08/17/15 | 09/16/15 | $2,120.00 | $0.00 | $2,120.00 |
| 7792 | 08/25/15 | 09/24/15 | $2,200.00 | $0.00 | $2,200.00 |
| **Subtotal** | | | **$13,920.00** | **$0.00** | **$4,320.00** |

## Enterprise Electric, LLC — 1193 — (615) 350-7270 — Corporate — 09/04/15

| Invoice # | Invoice Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 6725 | 07/01/15 | 07/31/15 | $880.00 | $0.00 | |
| 7007 | 07/16/15 | 08/15/15 | $820.00 | $0.00 | |
| 7445 | 08/10/15 | 09/09/15 | $1,040.00 | $0.00 | $1,040.00 |
| 7451 | 08/10/15 | 09/09/15 | $1,714.00 | $0.00 | $1,714.00 |
| 7452 | 08/10/15 | 09/09/15 | $2,092.00 | $0.00 | $2,092.00 |
| 7453 | 08/10/15 | 09/09/15 | $17,564.38 | $0.00 | $17,564.38 |
| 7454 | 08/10/15 | 09/09/15 | $962.00 | $0.00 | $962.00 |
| 7455 | 08/10/15 | 09/09/15 | $273.00 | $0.00 | $273.00 |
| 7456 | 08/10/15 | 09/09/15 | $9,882.75 | $0.00 | $9,882.75 |
| 7457 | 08/10/15 | 09/09/15 | $416.00 | $0.00 | $416.00 |
| 7458 | 08/10/15 | 09/09/15 | $416.00 | $0.00 | $416.00 |
| 7459 | 08/10/15 | 09/09/15 | $208.00 | $0.00 | $208.00 |
| 7666 | 08/17/15 | 09/16/15 | $208.00 | $0.00 | $208.00 |
| 7667 | 08/17/15 | 09/16/15 | $1,040.00 | $0.00 | $1,040.00 |
| 7668 | 08/17/15 | 09/16/15 | $14,759.38 | $0.00 | $14,759.38 |
| 7669 | 08/17/15 | 09/16/15 | $2,567.00 | $0.00 | $2,567.00 |
| 7670 | 08/17/15 | 09/16/15 | $392.00 | $0.00 | $392.00 |
| 7673 | 08/17/15 | 09/16/15 | $14,458.54 | $0.00 | $14,458.54 |
| 7793 | 08/25/15 | 09/24/15 | $980.00 | $0.00 | $980.00 |
| 7794 | 08/25/15 | 09/24/15 | $130.00 | $0.00 | $130.00 |
| 7795 | 08/25/15 | 09/24/15 | $980.00 | $0.00 | $980.00 |
| 7796 | 08/25/15 | 09/24/15 | $14,927.50 | $0.00 | $14,927.50 |
| 7797 | 08/25/15 | 09/24/15 | $2,531.50 | $0.00 | $2,531.50 |
| | | | $1,222.00 | $0.00 | $1,222.00 |
| **Subtotal** | | | | **$0.00** | **$1,020.00** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 33 of 75

| # | Inv Date | Due Date | Amount | Current | | Corporate |
|---|---|---|---|---|---|---|
| 7798 | 08/25/15 | 09/24/15 | $14,905.35 | $0.00 | | $14,905.35 |
| **Subtotal** | | | **$105,161.40** | **$0.00** | **$68,893.27** | **$34,568.13** |

**1257    FSG Electric-Dallas    (214) 357-5697    Corporate**

| # | Inv Date | Due Date | Amount | Current | 07/27/15 | Corporate |
|---|---|---|---|---|---|---|
| 6662 | 06/30/15 | 07/30/15 | $7,689.75 | $0.00 | | |
| 6664 | 06/30/15 | 07/30/15 | $1,173.00 | $0.00 | | |
| 6807 | 07/07/15 | 08/06/15 | $1,060.00 | $0.00 | | |
| 6808 | 07/07/15 | 08/06/15 | $714.00 | $0.00 | | |
| 6809 | 07/07/15 | 08/06/15 | $4,525.00 | $0.00 | | |
| 6847 | 07/08/15 | 08/07/15 | $4,200.00 | $0.00 | | |
| 6938 | 07/14/15 | 08/13/15 | $1,139.50 | $0.00 | | |
| 6939 | 07/14/15 | 08/13/15 | $5,758.50 | $0.00 | | |
| 6940 | 07/14/15 | 08/13/15 | $1,173.00 | $0.00 | | |
| 6941 | 07/14/15 | 08/13/15 | $5,247.75 | $0.00 | | |
| 7078 | 07/21/15 | 08/20/15 | $1,060.00 | $0.00 | | |
| 7079 | 07/21/15 | 08/20/15 | $4,933.50 | $0.00 | | |
| 7080 | 07/21/15 | 08/20/15 | $1,402.50 | $0.00 | | |
| 7081 | 07/21/15 | 08/20/15 | $1,477.50 | $0.00 | | |
| 7082 | 07/21/15 | 08/20/15 | $4,659.25 | $0.00 | | |
| 7197 | 07/28/15 | 08/27/15 | $1,049.25 | $0.00 | | |
| 7198 | 07/28/15 | 08/27/15 | $1,162.00 | $0.00 | | |
| 7199 | 07/28/15 | 08/27/15 | $3,981.00 | $0.00 | | |
| 7200 | 07/28/15 | 08/27/15 | $1,275.00 | $0.00 | | |
| 7201 | 07/28/15 | 08/27/15 | $1,150.00 | $0.00 | | |
| 7202 | 07/28/15 | 08/27/15 | $4,234.00 | $0.00 | | |
| 7256 | 07/29/15 | 08/28/15 | $510.00 | $0.00 | | |
| 7329 | 08/04/15 | 09/03/15 | $566.50 | $0.00 | | |
| 7330 | 08/04/15 | 09/03/15 | $5,932.50 | $0.00 | | |
| 7331 | 08/04/15 | 09/03/15 | $3,898.00 | $0.00 | | |
| 7332 | 08/04/15 | 09/03/15 | $3,220.00 | $0.00 | | |
| 7442 | 08/07/15 | 09/06/15 | $1,397.50 | $0.00 | | |
| 7532 | 08/11/15 | 09/10/15 | $5,775.00 | $0.00 | | |
| 7533 | 08/11/15 | 09/10/15 | $1,402.50 | $0.00 | | |
| 7534 | 08/11/15 | 09/10/15 | $2,932.63 | $0.00 | | |
| 7535 | 08/11/15 | 09/10/15 | $3,673.75 | $0.00 | | |
| 7700 | 08/18/15 | 09/17/15 | $2,625.00 | $0.00 | | $2,625.00 |
| 7701 | 08/18/15 | 09/17/15 | $1,927.50 | $0.00 | | $1,927.50 |
| 7702 | 08/18/15 | 09/17/15 | $4,685.00 | $0.00 | | $4,685.00 |
| 7703 | 08/18/15 | 09/17/15 | $4,445.50 | $0.00 | | $4,445.50 |
| 7819 | 08/25/15 | 09/24/15 | $1,020.00 | $0.00 | | $1,020.00 |
| 7820 | 08/25/15 | 09/24/15 | $9,829.00 | $0.00 | | $9,829.00 |
| 7821 | 08/25/15 | 09/24/15 | $7,225.75 | $0.00 | | $7,225.75 |
| **Subtotal** | | | **$120,130.63** | **$0.00** | **$55,692.38** | **$31,757.75** |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 34 of 75

## Accounts Receivable Aging Report

### 1246 — Gaje Contracting, LLC  09/09/15  (602) 403-7200  Corporate

| Invoice # | Date | Amount | 09/09/15 | Corporate |
|---|---|---|---|---|
| 7822 | 08/25/15 | $1,713.68 | $1,126.71 | $586.97 |
| 7823 | 08/25/15 | $347.39 | $0.00 | $347.39 |
| 7824 | 08/25/15 | $1,096.80 | $0.00 | $1,096.80 |
| 7825 | 08/25/15 | $464.31 | $0.00 | $464.31 |
| **Subtotal** | | **$3,622.18** | **$1,126.71** | **$2,495.47** |

### 1266 — Grand State Construction, E.S.I.  09/09/15  (480) 394-0095  Corporate

| Invoice # | Date 1 | Date 2 | Amount | Col A | Col B | Corporate |
|---|---|---|---|---|---|---|
| 7486 | 08/10/15 | 09/24/15 | $4,648.48 | $0.00 | | $4,648.48 |
| 7543 | 08/11/15 | 09/25/15 | $569.50 | $0.00 | | $569.50 |
| 7617 | 08/17/15 | 10/01/15 | $14,734.00 | $0.00 | $14,734.00 | |
| 7772 | 08/24/15 | 10/08/15 | $14,138.70 | $0.00 | $14,138.70 | |
| 7826 | 08/25/15 | 10/09/15 | $375.20 | $0.00 | $375.20 | |
| **Subtotal** | | | **$34,465.88** | **$0.00** | **$29,247.90** | **$5,217.98** |

### 1251 — Grand State Construction, LLC.  09/14/15  (480) 394-0095  Corporate

| Invoice # | Date 1 | Date 2 | Amount | 09/14/15 | Col B | Corporate |
|---|---|---|---|---|---|---|
| 6812 | 07/07/15 | 08/21/15 | $2,856.88 | $1,982.65 | | |
| 6813 | 07/07/15 | 08/21/15 | $3,989.18 | $0.00 | | |
| 6943 | 07/14/15 | 08/28/15 | $6,637.02 | $0.00 | | |
| 6944 | 07/14/15 | 08/28/15 | $4,237.75 | $0.00 | | |
| 7084 | 07/21/15 | 09/04/15 | $6,816.58 | $0.00 | | $6,816.58 |
| 7085 | 07/21/15 | 09/04/15 | $5,090.90 | $0.00 | | $5,090.90 |
| 7204 | 07/28/15 | 09/11/15 | $5,334.54 | $0.00 | | $5,334.54 |
| 7205 | 07/28/15 | 09/11/15 | $6,442.72 | $0.00 | | $6,442.72 |
| 7333 | 08/04/15 | 09/18/15 | $17,517.44 | $0.00 | | $17,517.44 |
| 7334 | 08/04/15 | 09/18/15 | $3,630.73 | $0.00 | | $3,630.73 |
| 7335 | 08/04/15 | 09/18/15 | $5,902.70 | $0.00 | | $5,902.70 |
| 7487 | 08/10/15 | 09/24/15 | $12,993.92 | $0.00 | | $12,993.92 |
| 7488 | 08/10/15 | 09/24/15 | $3,966.40 | $0.00 | | $3,966.40 |
| 7489 | 08/10/15 | 09/24/15 | $6,482.92 | $0.00 | | $6,482.92 |
| 7618 | 08/17/15 | 10/01/15 | $12,283.72 | $0.00 | $12,283.72 | |
| 7619 | 08/17/15 | 10/01/15 | $5,245.43 | $0.00 | $5,245.43 | |
| 7773 | 08/24/15 | 10/08/15 | $9,938.85 | $0.00 | $9,938.85 | |
| 7774 | 08/24/15 | 10/08/15 | $4,778.44 | $0.00 | $4,778.44 | |
| **Subtotal** | | | **$124,146.12** | **$1,982.65** | **$32,246.44** | **$74,178.85** |

### 1198 — Hardison Downey  08/04/15  (602) 861-0044  Corporate

| Invoice # | Date 1 | Date 2 | Amount | Col A | Col B | Corporate |
|---|---|---|---|---|---|---|
| 6945 | 07/14/15 | 08/13/15 | $4,054.50 | $0.00 | $4,054.50 | |
| 7775 | 08/24/15 | 09/23/15 | $1,020.60 | $0.00 | | $1,020.60 |
| 7875 | 08/31/15 | 09/30/15 | $744.00 | $0.00 | | $744.00 |
| **Subtotal** | | | **$5,819.10** | **$0.00** | | **$1,764.60** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 35 of 75

**Accounts Receivable Aging Report**

| Customer | Invoice | Inv Date | Due Date | Date | Amount | Amount | Phone | Amount |
|---|---|---|---|---|---|---|---|---|
| **1293 Hawkeye Builders** | | | | | | | **(480) 784-6800** | **Corporate** |
| | 7776 | 08/24/15 | 10/08/15 | | $1,036.00 | $0.00 | | |
| | 7876 | 08/31/15 | 10/15/15 | | $414.40 | $0.00 | | |
| | 7877 | 08/31/15 | 10/15/15 | | $1,036.00 | $0.00 | | |
| | **Subtotal** | | | 08/31/15 | $2,486.40 | $0.00 | | $2,486.40 |
| **1276 ICON Builders** | | | | | | | **(480) 368-8500** | **Corporate** |
| | 6357 | 06/16/15 | 07/16/15 | | $358.80 | $0.00 | | |
| | **Subtotal** | | | 08/21/15 | $358.80 | $0.00 | | |
| **1291 In-West Electric** | | | | | | | **(623) 877-0036** | **Corporate** |
| | 7623 | 08/17/15 | 09/16/15 | | $207.20 | $0.00 | | $207.20 |
| | 7624 | 08/17/15 | 09/16/15 | | $207.20 | $0.00 | | $207.20 |
| | 7625 | 08/17/15 | 09/16/15 | | $418.60 | $0.00 | | $418.60 |
| | 7626 | 08/17/15 | 09/16/15 | | $2,680.85 | $0.00 | | $2,680.85 |
| | 7704 | 08/18/15 | 09/17/15 | | $932.00 | $0.00 | | $932.00 |
| | 7777 | 08/24/15 | 09/23/15 | | $343.85 | $0.00 | | $343.85 |
| | 7778 | 08/24/15 | 09/23/15 | | $1,963.10 | $0.00 | | $1,963.10 |
| | 7878 | 08/31/15 | 09/30/15 | | $358.80 | $0.00 | | $358.80 |
| | 7879 | 08/31/15 | 09/30/15 | | $2,092.40 | $0.00 | | $2,092.40 |
| | **Subtotal** | | | 09/09/15 | $9,204.00 | $0.00 | | $9,204.00 |
| **1239 K2 Electric, Inc.** | | | | | | | **(602) 454-7800** | **Corporate** |
| | 7552 | 08/11/15 | 09/11/15 | | $186.40 | $0.00 | | $186.40 |
| | **Subtotal** | | | 09/03/15 | $186.40 | | | $186.40 |
| **1252 Lee Company** | | | | | | | **(615) 567-1000** | **Corporate** |
| | 6585 | 06/26/15 | 07/06/15 | | $1,185.60 | $0.00 | | |
| | 6639 | 06/30/15 | 07/10/15 | | $6,145.92 | $0.00 | | |
| | 6640 | 06/30/15 | 07/10/15 | | $1,185.60 | $0.00 | | |
| | 6641 | 06/30/15 | 07/10/15 | | $1,062.10 | $0.00 | | |
| | 7799 | 08/25/15 | 09/04/15 | | $1,274.52 | $0.00 | | $1,274.52 |
| | 7800 | 08/25/15 | 09/04/15 | | $3,019.38 | $0.00 | | $3,019.38 |
| | 7801 | 08/25/15 | 09/04/15 | | $1,185.60 | $0.00 | | $1,185.60 |
| | **Subtotal** | | | 09/04/15 | $15,058.72 | $0.00 | | $5,479.50 |
| **1303 Miles Caars, LLC** | | | | | | | **(615) 786-1000** | **Corporate** |
| | 5570 | 04/28/15 | 05/28/15 | 07/14/15 | $104.00 | $52.00 | 04/30/15 | |

| | | Subtotal | | $104.00 | | $52.00 |
|---|---|---|---|---|---|---|

**1225 Native American Contracting** — 06/26/15 — (210) 658-9206 — Corporate

| Invoice # | Date | Amount | Date | Amount | Corporate |
|---|---|---|---|---|---|
| 182 | 01/21/14 | $9,603.75 | 06/26/15 | $2,500.00 | |
| 183 | 01/21/14 | $2,471.52 | 04/23/14 | $0.00 | |
| 198 | 01/21/14 | $422.28 | 04/23/14 | $0.00 | |
| 246 | 01/28/14 | $6,620.27 | 04/23/14 | $0.00 | |
| 247 | 01/28/14 | $2,927.45 | 04/23/14 | $0.00 | |
| 292 | 02/04/14 | $8,842.48 | 04/23/14 | $0.00 | |
| 293 | 02/04/14 | $2,813.15 | 04/23/14 | $0.00 | |
| 531 | 03/11/14 | $1,783.08 | 10/01/14 | $1,369.74 | |
| **Subtotal** | | **$35,483.98** | | **$3,869.74** | **$0.00** |

**1324 REEIs AZ, Inc.** — (480) 969-7500 — Corporate

| Invoice # | Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 7341 | 08/04/15 | 09/03/15 | $2,909.37 | $0.00 | $2,909.37 |
| 7499 | 08/10/15 | 09/09/15 | $3,526.18 | $0.00 | $3,526.18 |
| 7712 | 08/18/15 | 09/17/15 | $5,033.68 | $0.00 | $5,033.68 |
| 7837 | 08/25/15 | 09/24/15 | $2,658.88 | $0.00 | $2,658.88 |
| 7880 | 08/31/15 | 09/30/15 | $2,102.63 | $0.00 | $2,102.63 |
| **Subtotal** | | | **$16,230.74** | **$0.00** | **$9,795.19 / $6,435.55** |

**1274 Renaissance Companies, The** — 09/01/15 — (480) 967-0880 — Corporate

| Invoice # | Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 6948 | 07/14/15 | 08/13/15 | $351.90 | $0.00 | |
| 7417 | 08/05/15 | 09/04/15 | $358.80 | $0.00 | $358.80 |
| **Subtotal** | | | **$710.70** | **$0.00** | **$358.80** |

**1289 Renaissance Residential, The** — 09/01/15 — (480) 967-0880 — Corporate

| Invoice # | Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 5668 | 05/05/15 | 06/04/15 | $828.00 | $0.00 | |
| 5742 | 05/11/15 | 06/10/15 | $786.60 | $0.00 | |
| 6074 | 06/02/15 | 07/02/15 | $850.00 | $0.00 | |
| 7342 | 08/04/15 | 09/03/15 | $850.00 | $0.00 | |
| 7500 | 08/10/15 | 09/09/15 | $680.00 | $0.00 | |
| 7627 | 08/17/15 | 09/16/15 | $786.25 | $0.00 | $786.25 |
| 7779 | 08/24/15 | 09/23/15 | $850.00 | $0.00 | $850.00 |
| 7881 | 08/31/15 | 09/30/15 | $850.00 | $0.00 | $850.00 |
| **Subtotal** | | | **$6,480.85** | **$0.00** | **$2,486.25** |

**1200 Resource Flooring** — 07/28/15 — 09/03/15 — (602) 256-2862 — Corporate

| Invoice # | Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 7212 | 07/28/15 | 08/27/15 | $18,006.29 | $0.00 | $18,006.29 |

| Invoice # | Date | Due Date | Amount | | Current | Corporate |
|---|---|---|---|---|---|---|
| 7213 | 07/28/15 | 08/27/15 | $625.52 | $0.00 | | $625.52 |
| 7214 | 07/28/15 | 08/27/15 | $6,261.15 | $0.00 | | $6,261.15 |
| 7215 | 07/28/15 | 08/27/15 | $5,896.98 | $0.00 | | $5,896.98 |
| 7216 | 07/28/15 | 08/27/15 | $3,250.74 | $0.00 | | $3,250.74 |
| 7217 | 07/28/15 | 08/27/15 | $5,128.95 | $0.00 | | $5,128.95 |
| 7343 | 08/04/15 | 09/03/15 | $12,076.21 | $0.00 | | $12,076.21 |
| 7344 | 08/04/15 | 09/03/15 | $119.60 | $0.00 | | $119.60 |
| 7345 | 08/04/15 | 09/03/15 | $6,458.74 | $0.00 | | $6,458.74 |
| 7346 | 08/04/15 | 09/03/15 | $2,705.39 | $0.00 | | $2,705.39 |
| 7347 | 08/04/15 | 09/03/15 | $3,298.81 | $0.00 | | $3,298.81 |
| 7348 | 08/04/15 | 09/03/15 | $3,280.29 | $0.00 | | $3,280.29 |
| 7501 | 08/10/15 | 09/09/15 | $12,929.76 | $0.00 | | $12,929.76 |
| 7502 | 08/10/15 | 09/09/15 | $6,386.64 | $0.00 | | $6,386.64 |
| 7503 | 08/10/15 | 09/09/15 | $4,285.51 | $0.00 | | $4,285.51 |
| 7504 | 08/10/15 | 09/09/15 | $5,083.81 | $0.00 | | $5,083.81 |
| 7505 | 08/10/15 | 09/09/15 | $2,479.25 | $0.00 | | $2,479.25 |
| 7551 | 08/11/15 | 09/10/15 | $3,166.89 | $0.00 | | $3,166.89 |
| 7628 | 08/17/15 | 09/16/15 | $10,583.00 | $0.00 | $10,583.00 | |
| 7629 | 08/17/15 | 09/16/15 | $6,581.55 | $0.00 | $6,581.55 | |
| 7630 | 08/17/15 | 09/16/15 | $5,291.07 | $0.00 | $5,291.07 | |
| 7631 | 08/17/15 | 09/16/15 | $5,083.81 | $0.00 | $5,083.81 | |
| 7632 | 08/17/15 | 09/16/15 | $2,993.27 | $0.00 | $2,993.27 | |
| 7633 | 08/17/15 | 09/16/15 | $2,717.69 | $0.00 | $2,717.69 | |
| 7780 | 08/24/15 | 09/23/15 | $8,477.42 | $0.00 | $8,477.42 | |
| 7781 | 08/24/15 | 09/23/15 | $6,274.50 | $0.00 | $6,274.50 | |
| 7782 | 08/24/15 | 09/23/15 | $4,249.35 | $0.00 | $4,249.35 | |
| 7783 | 08/24/15 | 09/23/15 | $5,340.15 | $0.00 | $5,340.15 | |
| 7784 | 08/24/15 | 09/23/15 | $2,276.50 | $0.00 | $2,276.50 | |
| 7838 | 08/25/15 | 09/24/15 | $4,619.10 | $0.00 | $4,619.10 | |
| 7882 | 08/31/15 | 09/30/15 | $6,007.50 | $0.00 | $6,007.50 | |
| 7883 | 08/31/15 | 09/30/15 | $4,699.30 | $0.00 | $4,699.30 | |
| 7884 | 08/31/15 | 09/30/15 | $1,158.92 | $0.00 | $1,158.92 | |
| **Subtotal** | | | **$177,793.66** | **$0.00** | **$76,353.13** | **$101,440.53** |

**1201  RML Electric   (602) 244-2080   Corporate   $2,551.15**

| Invoice # | Date | Due Date | Amount | | Current | Corporate |
|---|---|---|---|---|---|---|
| 7506 | 08/10/15 | 09/09/15 | $2,551.15 | $0.00 | | $2,551.15 |
| 7713 | 08/18/15 | 09/17/15 | $6,034.70 | $0.00 | $6,034.70 | |
| 7785 | 08/24/15 | 09/23/15 | $7,679.35 | $0.00 | $7,679.35 | |
| 7786 | 08/24/15 | 09/23/15 | $867.65 | $0.00 | $867.65 | |
| 7885 | 08/31/15 | 09/30/15 | $259.00 | $0.00 | $259.00 | |
| **Subtotal** | | | **$17,391.85** | **$0.00** | **$14,840.70** | **$2,551.15** |

**1318  Romach, Inc   (615) 794-9853   Corporate**

| Invoice # | Date | Due Date | Amount | | Current | Corporate |
|---|---|---|---|---|---|---|
| 6638 | 06/30/15 | 07/10/15 | $648.00 | $0.00 | | |
| **Subtotal** | | | | **$0.00** | | **$0.00** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 38 of 75

| | | | Amount | Aging | Date | Phone | Corporate |
|---|---|---|---|---|---|---|---|
| | **Subtotal** | | $648.00 | $0.00 | | | |
| **1329** | **Sletten Construction** | | | | | (602) 273-1474 | **Corporate** |
| 7714 | 08/18/15 | 09/17/15 | $1,296.00 | $0.00 | | | $1,296.00 |
| 7839 | 08/25/15 | 09/24/15 | $781.25 | $0.00 | | | $781.25 |
| 7886 | 08/31/15 | 09/30/15 | $1,151.00 | $0.00 | | | $1,151.00 |
| | **Subtotal** | | $3,228.25 | $0.00 | | | $3,228.25 |
| **1248** | **Solomon Builders, Inc** | | | | 11/25/14 | (615) 781-0562 | **Corporate** |
| 6234 | 06/10/15 | 06/10/15 | $127.60 | $0.00 | | | $127.60 |
| | **Subtotal** | | $127.60 | $0.00 | | | $127.60 |
| **1321** | **Southern States Electric** | | | | | (615) 893-7210 | **Corporate** |
| 7064 | 07/21/15 | 07/31/15 | $1,074.60 | $0.00 | | | $1,074.60 |
| 7244 | 07/29/15 | 08/08/15 | $5,716.46 | $0.00 | | | $5,716.46 |
| 7378 | 08/04/15 | 08/14/15 | $8,000.16 | $0.00 | | | $8,000.16 |
| | **Subtotal** | | $14,791.22 | $0.00 | | | $14,791.22 |
| **1281** | **SRCommunication Services** | | | | 06/29/15 | (615) 453-5065 | **Corporate** |
| 5307 | 04/07/15 | 05/07/15 | $403.65 | $164.45 | 06/29/15 | | |
| 5378 | 04/14/15 | 05/14/15 | $598.00 | $0.00 | | | |
| | **Subtotal** | | $1,001.65 | $164.45 | | | |
| **1290** | **T & R Properties** | | | | 08/05/15 | (602) 438-1934 | **Corporate** |
| 6504 | 06/23/15 | 07/03/15 | $680.00 | $0.00 | | | |
| 6617 | 06/29/15 | 07/09/15 | $680.00 | $0.00 | | | |
| 6767 | 07/07/15 | 07/17/15 | $680.00 | $0.00 | | | |
| | **Subtotal** | | $2,040.00 | $0.00 | | | |
| **1323** | **Travis Electric** | | | | 08/31/15 | (615) 385-0250 | **Corporate** |
| 7065 | 07/21/15 | 07/31/15 | $248.00 | $0.00 | | | $248.00 |
| | **Subtotal** | | $248.00 | $0.00 | | | $248.00 |
| **1210** | **Umbria Builders** | | | | 08/27/15 | (602) 399-2459 | **Corporate** |
| 7380 | 08/04/15 | 09/03/15 | $1,969.28 | $0.00 | | | $1,969.28 |
| 7381 | 08/04/15 | 09/03/15 | $1,802.00 | $0.00 | | | $1,802.00 |
| 7560 | 08/11/15 | 09/10/15 | $1,300.16 | $0.00 | | | $1,300.16 |
| 7561 | 08/11/15 | 09/10/15 | $1,093.44 | $0.00 | | | $1,093.44 |

# Accounts Receivable Aging Report

| Account / Invoice | Date | 08/27/15 | 09/04/15 | Corporate |
|---|---|---|---|---|
| **1211   Wang Electric** | | | | **(602) 324-5350   Corporate** |
| 7634 | 08/17/15 | $558.00 | $0.00 | $558.00 |
| 7716 | 08/18/15 | $517.60 | $0.00 | $517.60 |
| 7717 | 08/18/15 | $621.60 | $0.00 | $621.60 |
| 7718 | 08/18/15 | $932.00 | $0.00 | $932.00 |
| **Subtotal** | 09/04/15 | **$2,629.20** | **$0.00** | **$2,629.20** |
| **1328   Willmeng Construction, Inc.** | | | | **(480) 968-4755   Corporate** |
| 7787 | 08/24/15 | $729.60 | $0.00 | $729.60 |
| **Subtotal** | 09/23/15 | **$729.60** | **$0.00** | **$729.60** |
| **1278   WLCI Electrical Inc** | | 08/27/15 | 09/04/15 | **(678) 513-3934   Corporate** |
| 6088 | 06/02/15 | $2,768.96 | $0.00 | |
| 6216 | 06/09/15 | $2,565.20 | $0.00 | |
| 6373 | 06/16/15 | $2,817.88 | $0.00 | |
| 6544 | 06/23/15 | $2,707.00 | $0.00 | |
| 6691 | 06/30/15 | $1,742.56 | $0.00 | |
| 6692 | 06/30/15 | $3,172.70 | $0.00 | |
| 6833 | 07/07/15 | $1,620.00 | $0.00 | $1,620.00 |
| 6834 | 07/07/15 | $2,312.20 | $0.00 | $2,565.20 |
| 6967 | 07/14/15 | $1,620.00 | $0.00 | $1,080.00 |
| 6968 | 07/14/15 | $2,919.70 | $0.00 | $2,700.00 |
| 7105 | 07/21/15 | $1,620.00 | $0.00 | $2,565.20 |
| 7106 | 07/21/15 | $2,565.20 | $0.00 | $1,620.00 |
| 7141 | 07/23/15 | $1,080.00 | $0.00 | $2,565.20 |
| 7225 | 07/28/15 | $2,700.00 | $0.00 | $2,700.00 |
| 7226 | 07/28/15 | $2,565.20 | $0.00 | $2,565.20 |
| 7419 | 08/05/15 | $2,700.00 | $0.00 | $2,700.00 |
| 7420 | 08/05/15 | $2,565.20 | $0.00 | $1,972.40 |
| 7512 | 08/10/15 | $2,700.00 | $0.00 | $2,700.00 |
| 7513 | 08/10/15 | $1,972.40 | $0.00 | $3,173.20 |
| 7514 | 08/10/15 | $3,173.20 | $0.00 | $2,881.70 |
| 7637 | 08/17/15 | $2,881.70 | $0.00 | $1,552.40 |
| 7638 | 08/17/15 | $1,552.40 | $0.00 | $2,413.20 |
| 7639 | 08/17/15 | $2,413.20 | $0.00 | $742.60 |
| 7640 | 08/17/15 | $742.60 | $0.00 | $2,700.00 |
| 7840 | 08/25/15 | $2,700.00 | $0.00 | $2,564.80 |
| 7841 | 08/25/15 | $2,564.80 | $0.00 | $2,430.40 |
| 7842 | 08/25/15 | $2,430.40 | $0.00 | $2,700.00 |
| 7887 | 08/31/15 | $2,700.00 | $0.00 | |
| **Subtotal** | | **$6,164.88** | **$0.00** | **$6,164.88** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7888 | 08/31/15 | 09/30/15 | $2,564.80 | | $2,564.80 | |
| 7889 | 08/31/15 | 09/30/15 | $2,275.16 | | $2,275.16 | |
| **Subtotal** | | | **$70,712.46** | **$0.00** | **$22,825.06** | **$23,641.20** |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 41 of 75

| Credit Limit | 61-90 days | Over 90 days | High Limit Balance | DSO |
|---|---|---|---|---|
| $15,000.00 | | | $0.00 | 172 |
| | | $74.75 | $74.75 | 161 |
| | | $1,547.00 | $1,547.00 | 105 |
| | | $1,738.13 | $1,738.13 | 98 |
| | | $822.71 | $822.71 | 98 |
| | | $776.25 | $776.25 | 91 |
| | | $764.78 | $764.78 | 91 |
| | | $54.00 | $54.00 | 84 |
| | $1,103.63 | | $1,103.63 | 77 |
| | $1,687.50 | | $1,687.50 | 77 |
| | $108.00 | | $108.00 | 63 |
| | $904.50 | | $904.50 | 56 |
| | | | $1,326.38 | 54 |
| | | | $87.75 | 48 |
| | | | $1,115.44 | 42 |
| | | | $964.17 | 33 |
| | | | $74.25 | 33 |
| | | | $155.25 | |
| | **$3,803.63** | **$5,777.62** | **$13,304.49** | **81** |
| $15,000.00 | | $344.00 | $344.00 | 112 |
| | | **$344.00** | **$344.00** | **112** |
| $90,000.00 | | | $0.00 | |
| | | | $1,801.62 | 29 |
| | | | $433.55 | 29 |
| | | | $777.44 | 22 |
| | | | $903.44 | 15 |
| | | | **$3,916.05** | **33** |
| $30,000.00 | | | $0.00 | |
| | | | $4,913.69 | 42 |
| | | | $4,876.00 | 36 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document      Page 42 of 75

| | | |
|---|---:|---:|
| | $3,751.56 | 29 |
| | $5,167.35 | 22 |
| | $5,588.21 | 15 |
| | **$24,296.81** | **22** |
| | | |
| $20,000.00 | $0.00 | 0 |
| | $238.00 | 15 |
| | **$238.00** | **15** |
| | | |
| $35,000.00 | $0.00 | 0 |
| | $792.00 | 46 |
| | $792.00 | 42 |
| | $1,045.75 | 29 |
| | $1,872.00 | 29 |
| | **$4,501.75** | **20** |
| | | |
| $1,566.50 | $1,566.50 | 63 |
| $20,000.00 | $3,528.83 | 56 |
| | $375.55 | 56 |
| | $1,421.70 | 49 |
| | $932.40 | 42 |
| | $1,036.00 | 36 |
| $1,566.50 | **$8,860.98** | **50** |
| | | |
| $20,000.00 | $0.00 | 0 |
| $538.20 | $538.20 | 105 |
| $3,245.30 | $3,245.30 | 104 |
| $209.70 | $209.70 | 97 |
| $279.60 | $279.60 | 90 |
| $1,134.60 | $1,134.60 | 84 |
| $493.36 | $493.36 | 70 |
| $1,100.75 | $1,100.75 | 63 |
| $1,231.76 | $1,231.76 | 63 |
| $265.00 | $265.00 | 63 |
| $186.40 | $186.40 | 63 |
| | $2,162.40 | 56 |
| | $2,141.46 | 56 |
| | $528.00 | 56 |
| | $1,647.20 | 56 |
| | $2,425.76 | 49 |

Accounts Receivable Aging Report
Printed On : 9/15/2015 11:00:26 AM

| | | | |
|---|---|---|---|
| | | $299.00 | 49 |
| | | $860.00 | 49 |
| | | $492.70 | 42 |
| | | $860.00 | 42 |
| | | $860.00 | 36 |
| | | $344.00 | 29 |
| | | $976.84 | 28 |
| | | $860.00 | 22 |
| | | $860.00 | 15 |
| $4,691.47 | $3,993.20 | $25,722.03 | 54 |
| | | $0.00 | 76 |
| | $0.00 | $320.96 | 76 |
| $320.96 | | $320.96 | 70 |
| $376.00 | | $376.00 | 63 |
| $242.72 | | $242.72 | 56 |
| | | $240.80 | 56 |
| | | $248.00 | 48 |
| | | $246.40 | 42 |
| | | $241.44 | 36 |
| | | $244.00 | 29 |
| | | $252.32 | 21 |
| | | $776.32 | 1 |
| $939.68 | | $3,188.96 | 44 |
| | $30,000.00 | $0.00 | 15 |
| | | $424.80 | 15 |
| | | $2,735.20 | 15 |
| | | $3,160.00 | 7 |
| | $0.00 | $0.00 | 111 |
| | $702.00 | $702.00 | 77 |
| $2,329.60 | | $2,329.60 | 70 |
| $2,368.00 | | $2,368.00 | 56 |
| | | $2,502.40 | 56 |
| | | $2,406.40 | 41 |
| | | $512.00 | 36 |
| | | $1,177.60 | 29 |
| | $0.00 | $0.00 | 189 |
| | $196.00 | $196.00 | 189 |
| | $196.00 | $196.00 | |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 44 of 75

| | | | | Total | Count |
|---|---|---|---|---|---|
| $4,697.60 | $0.00 | $702.00 | $857.60 | | 21 |
| | | | $12,855.60 | $12,855.60 | 34 |
| | $0.00 | $688.00 | $688.00 | $688.00 | 91 |
| | $688.00 | | $688.00 | $688.00 | 91 |
| $25,000.00 | $0.00 | $0.00 | $1,231.00 | | |
| | $410.75 | | $410.75 | $410.75 | 77 |
| | $820.25 | | $820.25 | $820.25 | 70 |
| $1,231.00 | | | $1,231.00 | $1,231.00 | 74 |
| $20,000.00 | $0.00 | | $0.00 | | |
| $808.05 | | | $808.05 | $808.05 | 63 |
| $2,212.00 | | | $2,212.00 | $2,212.00 | 63 |
| | | | $2,331.20 | $2,331.20 | 42 |
| | | | $2,056.00 | $2,056.00 | 36 |
| | | | $2,124.00 | $2,124.00 | 29 |
| $3,020.05 | | | $9,531.25 | $9,531.25 | 47 |
| $25,000.00 | | | $0.00 | $0.00 | |
| | | | $1,595.38 | $1,595.38 | 126 |
| | | | $1,361.00 | $1,361.00 | 126 |
| | | | $926.63 | $926.63 | 126 |
| | | | $415.23 | $415.23 | 126 |
| | | | $237.66 | $237.66 | 124 |
| | | | $347.49 | $347.49 | 118 |
| | | | $202.69 | $202.69 | 118 |
| | | | $163.90 | $163.90 | 106 |
| | | | $674.73 | $674.73 | 104 |
| | | | $401.02 | $401.02 | 104 |
| | | | $224.91 | $224.91 | 104 |
| | | | $2,669.52 | $2,669.52 | 97 |
| | | | $1,087.42 | $1,087.42 | 97 |
| | | | $946.32 | $946.32 | 97 |
| | | | $927.75 | $927.75 | 97 |
| | | | $434.97 | $434.97 | 91 |
| | | | $224.91 | $224.91 | 90 |
| | | | $12,616.62 | $12,841.53 | 109 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document    Page 45 of 75

| | | | | | Amount | Days |
|---|---|---|---|---|---|---|
| | | | | | $0.00 | |
| $424.00 | | | $0.00 | | $424.00 | 69 |
| | | | | | $196.00 | 60 |
| | | | | | $1,504.00 | 48 |
| | | | | | $1,504.00 | 41 |
| | | | | | $1,222.00 | 36 |
| | | | | | $1,222.00 | 29 |
| | | | | | $940.00 | 21 |
| $424.00 | | | $0.00 | | $7,012.00 | 40 |
| | | | | | $0.00 | |
| | $4,030.00 | | $4,030.00 | | $4,030.00 | 91 |
| $2,840.00 | | | | | $2,840.00 | 70 |
| $1,710.00 | | | | | $1,710.00 | 70 |
| | | | | | $1,020.00 | 46 |
| | | | | | $2,120.00 | 29 |
| | | | | | $2,200.00 | 21 |
| $4,550.00 | $4,030.00 | | | | $13,920.00 | 49 |
| | | | | | $0.00 | |
| | | | $0.00 | | $0.00 | 76 |
| | | | | | $880.00 | 61 |
| $880.00 | | | | | $880.00 | 36 |
| $820.00 | | | | | $820.00 | 36 |
| | | | | | $1,040.00 | 36 |
| | | | | | $208.00 | 36 |
| | | | | | $416.00 | 36 |
| | | | | | $416.00 | 36 |
| | | | | | $9,882.75 | 36 |
| | | | | | $273.00 | 36 |
| | | | | | $962.00 | 36 |
| | | | | | $17,564.38 | 36 |
| | | | | | $2,092.00 | 36 |
| | | | | | $1,714.00 | 36 |
| | | | | | $1,040.00 | 36 |
| | | | | | $820.00 | 36 |
| | | | | | $114,759.38 | 29 |
| | | | | | $2,567.00 | 29 |
| | | | | | $392.00 | 29 |
| | | | | | $14,458.54 | 29 |
| | | | | | $980.00 | 29 |
| | | | | | $980.00 | 21 |
| | | | | | $130.00 | 21 |
| | | | | | $14,927.50 | 21 |
| | | | | | $2,531.50 | 21 |
| | | | | | $1,222.00 | 21 |

| | Amount | Count/Days |
|---|---|---|
| $1,700.00 | $0.00 | |
| $100,000.00 | $14,905.35 | 21 |
| | $105,161.40 | 25 |
| $7,689.75 | $7,689.75 | 77 |
| $1,173.00 | $1,173.00 | 77 |
| $1,060.00 | $1,060.00 | 70 |
| $714.00 | $714.00 | 70 |
| $4,525.00 | $4,525.00 | 70 |
| $4,200.00 | $4,200.00 | 69 |
| $1,139.50 | $1,139.50 | 63 |
| $5,758.50 | $5,758.50 | 63 |
| $1,173.00 | $1,173.00 | 63 |
| $5,247.75 | $5,247.75 | 63 |
| | $1,060.00 | 63 |
| | $4,933.50 | 56 |
| | $1,402.50 | 56 |
| | $1,477.50 | 56 |
| | $4,659.25 | 56 |
| | $1,049.25 | 56 |
| | $1,162.00 | 49 |
| | $3,981.00 | 49 |
| | $1,275.00 | 49 |
| | $1,150.00 | 49 |
| | $4,234.00 | 49 |
| | $510.00 | 49 |
| | $566.50 | 48 |
| | $5,932.50 | 42 |
| | $3,898.00 | 42 |
| | $3,220.00 | 42 |
| | $1,397.50 | 42 |
| | $5,775.00 | 39 |
| | $1,402.50 | 35 |
| | $2,932.63 | 35 |
| | $3,673.75 | 35 |
| | $2,625.00 | 35 |
| | $1,927.50 | 28 |
| | $4,685.00 | 28 |
| | $4,445.50 | 28 |
| | $1,020.00 | 28 |
| | $9,829.00 | 21 |
| | $7,225.75 | 21 |
| $32,680.50 | $120,130.63 | 37 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 47 of 75

| | Amount | No. |
|---|---|---|
| **$0.00** | **$0.00** | |
| | $586.97 | 21 |
| | $347.39 | 21 |
| | $1,096.80 | 21 |
| | $464.31 | 21 |
| **$2,495.47** | | **12** |
| **$20,000.00** | **$0.00** | |
| | $4,648.48 | 36 |
| | $569.50 | 35 |
| | $14,734.00 | 29 |
| | $14,138.70 | 22 |
| | $375.20 | 21 |
| **$34,465.88** | | **20** |
| **$10,000.00** | **$0.00** | |
| | $874.23 | 70 |
| $874.23 | $3,989.18 | 70 |
| $3,989.18 | $6,637.02 | 63 |
| $6,637.02 | $4,237.75 | 63 |
| $4,237.75 | $6,816.58 | 56 |
| | $5,090.90 | 56 |
| | $5,334.54 | 49 |
| | $6,442.72 | 49 |
| | $17,517.44 | 42 |
| | $3,630.73 | 42 |
| | $5,902.70 | 42 |
| | $12,993.92 | 36 |
| | $3,966.40 | 36 |
| | $6,482.92 | 36 |
| | $12,283.72 | 29 |
| | $5,245.43 | 29 |
| | $9,938.85 | 22 |
| | $4,778.44 | 22 |
| **$15,738.18** | **$122,163.47** | **30** |
| **$25,000.00** | **$0.00** | |
| $4,054.50 | $4,054.50 | 63 |
| | $1,020.60 | 22 |
| | $744.00 | 15 |
| **$4,054.50** | **$5,819.10** | **39** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document      Page 48 of 75

| $50,000.00 | | |
|---|---|---|
| | $0.00 | 22 |
| | $1,036.00 | 15 |
| | $414.40 | 15 |
| | $1,036.00 | 11 |
| | **$2,486.40** | |

| $15,000.00 | | |
|---|---|---|
| | $0.00 | |
| $358.80 | $358.80 | 91 |
| $358.80 | $358.80 | 91 |

| $15,000.00 | | |
|---|---|---|
| | $0.00 | 29 |
| | $207.20 | 29 |
| | $418.60 | 29 |
| | $2,680.85 | 28 |
| | $932.00 | 22 |
| | $343.85 | 22 |
| | $1,963.10 | 15 |
| | $358.80 | 15 |
| | $2,092.40 | 20 |
| | **$9,204.00** | 20 |

| $0.00 | | |
|---|---|---|
| | $0.00 | 35 |
| | $186.40 | 23 |
| | **$186.40** | 23 |

| $20,000.00 | | |
|---|---|---|
| | $0.00 | 81 |
| $1,185.60 | $1,185.60 | 77 |
| $6,145.92 | $6,145.92 | 77 |
| $1,185.60 | $1,185.60 | 77 |
| $1,062.10 | $1,062.10 | 21 |
| | $1,274.52 | 21 |
| | $3,019.38 | 21 |
| | $1,185.60 | 22 |
| **$9,579.22** | **$15,058.72** | 22 |

| $10,000.00 | | |
|---|---|---|
| $52.00 | $0.00 | 140 |
| | $52.00 | 140 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document    Page 49 of 75

| | | | |
|---|---|---|---|
| | $52.00 | $52.00 | 140 |
| | **$0.00** | **$0.00** | |
| | $7,103.75 | $7,103.75 | 602 |
| | $2,471.52 | $2,471.52 | 602 |
| | $422.28 | $422.28 | 602 |
| | $6,620.27 | $6,620.27 | 595 |
| | $2,927.45 | $2,927.45 | 595 |
| | $8,842.48 | $8,842.48 | 588 |
| | $2,813.15 | $2,813.15 | 588 |
| $30,000.00 | $413.34 | $413.34 | 553 |
| **$31,614.24** | **$31,614.24** | **$31,614.24** | **591** |
| | | **$0.00** | |
| | | $2,909.37 | 42 |
| | | $3,526.18 | 36 |
| | | $5,033.68 | 28 |
| | | $2,658.88 | 21 |
| | | $2,102.63 | 15 |
| **$20,000.00** | | **$16,230.74** | **17** |
| | | **$0.00** | |
| $351.90 | | $351.90 | 63 |
| | | $358.80 | 41 |
| **$20,000.00** | $351.90 | **$710.70** | **52** |
| | | **$0.00** | |
| **$200,000.00** | **$20,000.00** | $828.00 | 133 |
| | $828.00 | $786.60 | 127 |
| | $786.60 | $850.00 | 105 |
| | $850.00 | $850.00 | 42 |
| | | $680.00 | 36 |
| | | $786.25 | 29 |
| | | $850.00 | 22 |
| | | $850.00 | 15 |
| **$22,464.60** | | **$6,480.85** | **52** |
| **$200,000.00** | **$0.00** | **$0.00** | 49 |
| | | $18,006.29 | |

| Amount | Days |
|---|---|
| $625.52 | 49 |
| $6,261.15 | 49 |
| $5,896.98 | 49 |
| $3,250.74 | 49 |
| $5,128.95 | 49 |
| $12,076.21 | 42 |
| $119.60 | 42 |
| $6,458.74 | 42 |
| $2,705.39 | 42 |
| $3,298.81 | 42 |
| $3,280.29 | 42 |
| $12,929.76 | 36 |
| $6,386.64 | 36 |
| $4,285.51 | 36 |
| $5,083.81 | 36 |
| $2,479.25 | 36 |
| $3,166.89 | 35 |
| $10,583.00 | 29 |
| $6,581.55 | 29 |
| $5,291.07 | 29 |
| $5,083.81 | 29 |
| $2,993.27 | 29 |
| $2,717.69 | 29 |
| $8,477.42 | 22 |
| $6,274.50 | 22 |
| $4,249.35 | 22 |
| $5,340.15 | 22 |
| $2,276.50 | 22 |
| $4,619.10 | 21 |
| $6,007.50 | 15 |
| $4,699.30 | 15 |
| $1,158.92 | 15 |
| **$177,793.66** | **31** |

| | |
|---|---|
| $0.00 | 36 |
| $2,551.15 | 36 |
| $6,034.70 | 28 |
| $7,679.35 | 22 |
| $867.65 | 22 |
| $259.00 | 15 |
| **$17,391.85** | **21** |

$35,000.00

$648.00 $0.00 $0.00 $0.00 $648.00 77

| | | | |
|---|---|---|---|
| $648.00 | | $648.00 | 77 |
| $0.00 | $0.00 | $0.00 | |
| | $1,296.00 | $1,296.00 | 28 |
| | $781.25 | $781.25 | 21 |
| | $1,151.00 | $1,151.00 | 15 |
| | $3,228.25 | $3,228.25 | 18 |
| $0.00 | $0.00 | $0.00 | |
| | $1,074.60 | $1,074.60 | 56 |
| | $5,716.46 | $5,716.46 | 48 |
| | $8,000.16 | $8,000.16 | 42 |
| | $14,791.22 | $14,791.22 | 49 |
| $0.00 | $0.00 | $0.00 | |
| $127.60 | $127.60 | $127.60 | 97 |
| $127.60 | $127.60 | $127.60 | 97 |
| $0.00 | $0.00 | $0.00 | |
| | $239.20 | $239.20 | 161 |
| | $598.00 | $598.00 | 154 |
| $837.20 | $837.20 | $837.20 | 158 |
| $680.00 | $680.00 | $680.00 | 84 |
| $680.00 | $680.00 | $680.00 | 78 |
| $680.00 | $680.00 | $680.00 | 70 |
| $2,040.00 | $2,040.00 | $2,040.00 | 77 |
| $0.00 | $0.00 | $0.00 | |
| | $248.00 | $248.00 | 56 |
| $0.00 | $0.00 | $0.00 | 20 |
| | $1,969.28 | | 42 |
| | $1,802.00 | | 42 |
| | $1,300.16 | | 35 |
| | $1,093.44 | | 35 |

Accounts Receivable Aging Report
Printed On : 9/15/2015 11:00:26 AM

| Amount | Amount | Amount | Amount | Total | Count |
|---|---|---|---|---|---|
| | | | | $6,164.88 | 38 |
| | | $0.00 | | $0.00 | 29 |
| | | | | $558.00 | 28 |
| | | | | $517.60 | 28 |
| | | | | $621.60 | 28 |
| | | | | $932.00 | 28 |
| | | | | **$2,629.20** | **28** |
| | | $0.00 | $0.00 | $0.00 | |
| | | | | $729.60 | 22 |
| | | | | **$729.60** | **11** |
| | $2,817.88 | | | $2,817.88 | 91 |
| | $2,565.20 | | | $2,565.20 | 98 |
| | $2,768.96 | | | $2,768.96 | 105 |
| $2,707.00 | | | | $2,707.00 | 84 |
| $1,742.56 | | | | $1,742.56 | 77 |
| $3,172.70 | | | | $3,172.70 | 77 |
| $1,620.00 | | | | $1,620.00 | 70 |
| $2,312.20 | | | | $2,312.20 | 70 |
| $1,620.00 | | | | $1,620.00 | 63 |
| $2,919.70 | | | | $2,919.70 | 63 |
| | | | | $1,620.00 | 56 |
| | | | | $1,620.00 | 56 |
| | | | | $2,565.20 | 49 |
| | | | | $2,700.00 | 49 |
| | | | | $1,080.00 | 54 |
| | | | | $2,565.20 | 41 |
| | | | | $2,700.00 | 41 |
| | | | | $2,565.20 | 36 |
| | | | | $2,700.00 | 36 |
| | | | | $1,972.40 | 36 |
| | | | | $2,881.70 | 29 |
| | | | | $3,173.20 | 29 |
| | | | | $1,552.40 | 29 |
| | | | | $2,413.20 | 29 |
| | | | | $742.60 | 29 |
| | | | | $2,700.00 | 21 |
| | | | | $2,564.80 | 21 |
| | | | | $2,430.40 | 21 |
| | | | | $2,700.00 | 15 |

| | | |
|---|---|---|
| | $2,564.80 | 15 |
| | $2,275.16 | 15 |
| $16,094.16 | $70,712.46 | 49 |
| Total  $8,152.04  $ | 915,769.17 | |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document      Page 54 of 75

# Accounts Rec"ble, Aging Report Exhibit E: July and August

Affiliate: 2 G Staffing Services, INC

| Customer #<br>Inv. # | Customer Name<br>Inv. Date | Date Due. | Invoice Amount | Last Payment Date<br>Payment/Credits | Last Payment Date | Phone Number<br>Current | Department<br>1-30 days | 31-60 days |
|---|---|---|---|---|---|---|---|---|
| **1294** | **3H Group, Inc** | | | **09/01/15** | | **(423) 499-0497** | **Corporate** | |
| 6907 | 07/14/15 | 07/14/15 | $904.50 | $0.00 | | | $904.50 | |
| 7058 | 07/21/15 | 07/21/15 | $1,326.38 | $0.00 | | | | $1,326.38 |
| 7142 | 07/23/15 | 07/23/15 | $87.75 | $0.00 | | | | $87.75 |
| 7229 | 07/29/15 | 07/29/15 | $1,115.44 | $0.00 | | | | $1,115.44 |
| 7366 | 08/04/15 | 08/04/15 | $964.17 | $0.00 | | | | $964.17 |
| 7577 | 08/13/15 | 08/13/15 | $74.25 | $0.00 | | | | $74.25 |
| 7579 | 08/13/15 | 08/13/15 | $155.25 | $0.00 | | | | $155.25 |
| **Subtotal** | | | **$4,627.74** | **$0.00** | | | | **$3,723.24** |
| **1319** | **Aluglas, LLC.** | | | **09/09/15** | | **(480) 752-0523** | **Corporate** | |
| 7608 | 08/17/15 | 09/16/15 | $1,801.62 | $0.00 | | | $1,801.62 | |
| 7609 | 08/17/15 | 09/16/15 | $433.55 | $0.00 | | | $433.55 | |
| 7768 | 08/24/15 | 09/23/15 | $777.44 | $0.00 | | | $777.44 | |
| 7869 | 08/31/15 | 09/30/15 | $903.44 | $0.00 | | | $903.44 | |
| **Subtotal** | | | **$3,916.05** | **$0.00** | | | **$3,916.05** | |
| **1322** | **American Plumbing** | | | **09/08/15** | | **(941) 377-4010** | **Corporate** | |
| 7320 | 08/04/15 | 09/03/15 | $4,913.69 | $0.00 | | | | $4,913.69 |
| 7477 | 08/10/15 | 09/09/15 | $4,876.00 | $0.00 | | | | $4,876.00 |
| 7610 | 08/17/15 | 09/16/15 | $3,751.56 | $0.00 | | | $3,751.56 | |
| 7769 | 08/24/15 | 09/23/15 | $5,167.35 | $0.00 | | | $5,167.35 | |
| 7870 | 08/31/15 | 09/30/15 | $5,588.21 | $0.00 | | | $5,588.21 | |
| **Subtotal** | | | **$24,296.81** | **$0.00** | | | **$14,507.12** | **$9,789.69** |
| **1192** | **Aqua Tech Irrigation Inc.** | | | **09/09/15** | | **(480) 380-9590** | **Corporate** | |
| 7871 | 08/31/15 | 09/10/15 | $238.00 | $0.00 | | | $238.00 | |
| **Subtotal** | | | **$238.00** | **$0.00** | | | **$238.00** | |
| **1326** | **Architectural Glass & Metal Co. Inc.** | | | **09/08/15** | | **(317) 545-2401** | **Corporate** | |
| 7282 | 07/31/15 | 08/30/15 | $792.00 | $0.00 | | | | $792.00 |
| 7367 | 08/04/15 | 09/03/15 | $792.00 | $0.00 | | | | $792.00 |

| Invoice # | Invoice Date | Due Date | Total | Current | 1-30 | 31-60 | 61-90 |
|---|---|---|---|---|---|---|---|
| 7661 | 08/17/15 | 09/16/15 | $1,045.75 | $1,045.75 | | | |
| 7662 | 08/17/15 | 09/16/15 | $1,872.00 | $1,872.00 | | | |
| **Subtotal** | | | **$4,501.75** | **$2,917.75** | **$1,584.00** | | |

### 1272   Aspen Electric   (480) 315-1700   Corporate   03/16/15

| Invoice # | Invoice Date | Due Date | Total | Current | 1-30 | 31-60 | 61-90 |
|---|---|---|---|---|---|---|---|
| 6929 | 07/14/15 | 08/13/15 | $1,566.50 | $0.00 | | $1,566.50 | |
| 7070 | 07/21/15 | 08/20/15 | $3,528.83 | $0.00 | $3,528.83 | | |
| 7071 | 07/21/15 | 08/20/15 | $375.55 | $0.00 | $375.55 | | |
| 7191 | 07/28/15 | 08/27/15 | $1,421.70 | $0.00 | $1,421.70 | | |
| 7321 | 08/04/15 | 09/03/15 | $932.40 | $0.00 | $932.40 | | |
| 7479 | 08/10/15 | 09/09/15 | $1,036.00 | $0.00 | $1,036.00 | | |
| **Subtotal** | | | **$8,860.98** | **$0.00** | **$7,294.48** | | |

### 1269   Bayley Construction   (206) 621-8884   Corporate   08/07/15

| Invoice # | Invoice Date | Due Date | Total | Current | 1-30 | 31-60 | 61-90 |
|---|---|---|---|---|---|---|---|
| 6799 | 07/07/15 | 08/06/15 | $493.36 | $0.00 | | $493.36 | |
| 6930 | 07/14/15 | 08/13/15 | $1,100.75 | $0.00 | | $1,100.75 | |
| 6931 | 07/14/15 | 08/13/15 | $1,231.76 | $0.00 | | $1,231.76 | |
| 6932 | 07/14/15 | 08/13/15 | $265.00 | $0.00 | | $265.00 | |
| 6933 | 07/14/15 | 08/13/15 | $186.40 | $0.00 | | $186.40 | |
| 7072 | 07/21/15 | 08/20/15 | $2,162.40 | $0.00 | $2,162.40 | | |
| 7073 | 07/21/15 | 08/20/15 | $2,141.46 | $0.00 | $2,141.46 | | |
| 7074 | 07/21/15 | 08/20/15 | $528.00 | $0.00 | $528.00 | | |
| 7075 | 07/21/15 | 08/20/15 | $1,647.20 | $0.00 | $1,647.20 | | |
| 7192 | 07/28/15 | 08/27/15 | $2,425.76 | $0.00 | $2,425.76 | | |
| 7193 | 07/28/15 | 08/27/15 | $299.00 | $0.00 | $299.00 | | |
| 7194 | 07/28/15 | 08/27/15 | $860.00 | $0.00 | $860.00 | | |
| 7322 | 08/04/15 | 09/03/15 | $492.70 | $0.00 | $492.70 | | |
| 7323 | 08/04/15 | 09/03/15 | $860.00 | $0.00 | $860.00 | | |
| 7480 | 08/10/15 | 09/09/15 | $860.00 | $0.00 | $860.00 | | |
| 7611 | 08/17/15 | 09/16/15 | $344.00 | $344.00 | | | |
| 7697 | 08/18/15 | 09/17/15 | $976.84 | $976.84 | | | |
| 7770 | 08/24/15 | 09/23/15 | $860.00 | $860.00 | | | |
| 7872 | 08/31/15 | 09/30/15 | $860.00 | $860.00 | | | |
| **Subtotal** | | | **$18,594.63** | **$3,040.84** | **$12,276.52** | | |

### 1315   Bee Green Bug Removal   (615) 368-2463   Corporate   06/26/15

| Invoice # | Invoice Date | Due Date | Total | Current | 1-30 | 31-60 | 61-90 |
|---|---|---|---|---|---|---|---|
| 6732 | 07/01/15 | 07/11/15 | $320.96 | $0.00 | | | $320.96 |
| 6783 | 07/07/15 | 07/17/15 | $376.00 | $0.00 | | $376.00 | |
| 6908 | 07/14/15 | 07/24/15 | $242.72 | $0.00 | | $242.72 | |
| 7059 | 07/21/15 | 07/31/15 | $240.80 | $0.00 | | $240.80 | |
| 7231 | 07/29/15 | 08/08/15 | $248.00 | $0.00 | | $248.00 | |
| 7368 | 08/04/15 | 08/14/15 | $246.40 | $0.00 | | $246.40 | |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 56 of 75

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 7469 | 08/10/15 | 08/20/15 | $241.44 | $0.00 | $241.44 |
| 7663 | 08/17/15 | 08/27/15 | $244.00 | $0.00 | $244.00 |
| 7790 | 08/25/15 | 09/04/15 | $252.32 | $0.00 | $252.32 |
| 8088 | 09/14/15 | 09/24/15 | $776.32 | $0.00 | $776.32 |
| **Subtotal** | | | **$3,188.96** | **$0.00** | **$1,272.64** / **$976.64** |

**1300  Bjerk Builders**    (480) 497-2300    Corporate    09/04/15

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 7873 | 08/31/15 | 09/30/15 | $424.80 | $0.00 | $424.80 |
| 7874 | 08/31/15 | 09/30/15 | $2,735.20 | $0.00 | $2,735.20 |
| **Subtotal** | | | **$3,160.00** | **$0.00** | **$3,160.00** |

**1259  Cambridge Swinerton, LLC**    (404) 252-3142    Corporate    08/25/15

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 6784 | 07/07/15 | 08/06/15 | $2,368.00 | $0.00 | |
| 7060 | 07/21/15 | 08/20/15 | $2,502.40 | $0.00 | $2,502.40 |
| 7382 | 08/05/15 | 09/04/15 | $2,406.40 | $0.00 | $2,406.40 |
| 7473 | 08/10/15 | 09/09/15 | $512.00 | $0.00 | $512.00 |
| 7672 | 08/17/15 | 09/16/15 | $1,177.60 | $0.00 | $1,177.60 |
| 7803 | 08/25/15 | 09/24/15 | $857.60 | $0.00 | $857.60 |
| **Subtotal** | | | **$9,824.00** | **$0.00** | **$2,035.20** |

**1256  Commercial Wallboard Systems, Inc.**    (480) 921-8211    Corporate    08/20/15

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 6936 | 07/14/15 | 07/14/15 | $808.05 | $0.00 | |
| 6937 | 07/14/15 | 07/14/15 | $2,212.00 | $0.00 | |
| 7327 | 08/04/15 | 08/04/15 | $2,331.20 | $0.00 | $2,331.20 |
| 7485 | 08/10/15 | 08/10/15 | $2,056.00 | $0.00 | $2,056.00 |
| 7616 | 08/17/15 | 08/17/15 | $2,124.00 | $0.00 | $2,124.00 |
| **Subtotal** | | | **$9,531.25** | **$0.00** | **$4,387.20** / **$5,420.80** |

**1317  CMR Construction, LLC**    (520) 584-5377    Corporate    07/09/15

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 6805 | 07/07/15 | 08/06/15 | $1,180.50 | $360.25 | |
| **Subtotal** | | | **$1,180.50** | **$360.25** | **$0.00** |

**1244  Dodd Electric**    (615) 269-9994    Corporate    08/14/15

| Invoice # | Date | Due Date | Amount | (Aging) | Total |
|---|---|---|---|---|---|
| 6835 | 07/08/15 | 08/22/15 | $424.00 | $0.00 | |
| 7013 | 07/17/15 | 08/31/15 | $196.00 | $0.00 | $196.00 |
| 7232 | 07/29/15 | 09/12/15 | $1,504.00 | $0.00 | $1,504.00 |
| 7385 | 08/05/15 | 09/19/15 | $1,504.00 | $0.00 | $1,504.00 |
| 7470 | 08/10/15 | 09/24/15 | $1,222.00 | $0.00 | $1,222.00 |
| 7664 | 08/17/15 | 10/01/15 | $1,222.00 | $0.00 | $1,222.00 |
| 7791 | 08/25/15 | 10/09/15 | $940.00 | $0.00 | $940.00 |
| **Subtotal** | | | **$7,012.00** | **$0.00** | **$2,162.00** / **$4,426.00** |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 57 of 75

## Accounts Receivable Aging Report

### 1297 — Empower Electric — (615) 889-1434 — Corporate

| Invoice # | Date | Amount (08/25/15) | | Corporate | Corporate |
|---|---|---|---|---|---|
| 6786 | 08/06/15 | $2,840.00 | $0.00 | | |
| 6787 | 07/07/15 | $1,710.00 | $0.00 | | |
| 7283 | 07/31/15 | $1,020.00 | $0.00 | | |
| 7445 | 08/30/15 | $2,120.00 | $0.00 | $2,120.00 | |
| 7665 | 09/16/15 | $2,200.00 | $0.00 | $2,200.00 | |
| 7792 | 09/24/15 | | $0.00 | | $1,020.00 |
| **Subtotal** | | **$9,890.00** | **$0.00** | **$4,320.00** | **$1,020.00** |

### 1193 — Enterprise Electric, LLC — 07/31/15 — (615) 350-7270 — Corporate

| Invoice # | Date | Amount | | 09/04/15 | Corporate |
|---|---|---|---|---|---|
| 6725 | 07/01/15 | $880.00 | $0.00 | | |
| 7007 | 07/16/15 | $820.00 | $0.00 | | |
| 7445 | 08/15/15 | $1,040.00 | $0.00 | | |
| 7451 | 08/10/15 | $1,714.00 | $0.00 | | $1,714.00 |
| 7452 | 08/10/15 | $2,092.00 | $0.00 | | $2,092.00 |
| 7453 | 09/09/15 | $17,564.38 | $0.00 | | $17,564.38 |
| 7454 | 09/09/15 | $962.00 | $0.00 | | $962.00 |
| 7455 | 09/09/15 | $273.00 | $0.00 | | $273.00 |
| 7456 | 09/09/15 | $9,882.75 | $0.00 | | $9,882.75 |
| 7457 | 09/09/15 | $416.00 | $0.00 | | $416.00 |
| 7458 | 09/09/15 | $416.00 | $0.00 | | $416.00 |
| 7459 | 09/10/15 | $208.00 | $0.00 | | $208.00 |
| 7666 | 09/16/15 | | $0.00 | | $1,040.00 |
| 7667 | 08/17/15 | $14,759.38 | $0.00 | $14,759.38 | |
| 7668 | 08/17/15 | $2,567.00 | $0.00 | $2,567.00 | |
| 7669 | 09/16/15 | $392.00 | $0.00 | $392.00 | |
| 7670 | 08/17/15 | $14,458.54 | $0.00 | $14,458.54 | |
| 7673 | 09/16/15 | $980.00 | $0.00 | $980.00 | |
| 7793 | 09/24/15 | $980.00 | $0.00 | $980.00 | |
| 7794 | 08/25/15 | $130.00 | $0.00 | $130.00 | |
| 7795 | 09/24/15 | $14,927.50 | $0.00 | $14,927.50 | |
| 7796 | 09/24/15 | $2,531.50 | $0.00 | $2,531.50 | |
| 7797 | 09/24/15 | $1,222.00 | $0.00 | $1,222.00 | |
| 7798 | 09/24/15 | $14,905.35 | $0.00 | $14,905.35 | |
| **Subtotal** | | **$105,161.40** | **$0.00** | **$68,893.27** | **$34,568.13** |

### 1257 — FSG Electric–Dallas — 07/27/15 — (214) 357-5697 — Corporate

| Invoice # | Date | Amount | | | Corporate |
|---|---|---|---|---|---|
| 6807 | 07/07/15 | $1,060.00 | $0.00 | | |
| 6808 | 07/07/15 | $714.00 | $0.00 | | |
| 6809 | 07/07/15 | $4,525.00 | $0.00 | | |
| 6847 | 07/08/15 | $4,200.00 | $0.00 | | |
| 6938 | 07/14/15 | $1,139.50 | $0.00 | | |

| Invoice | Date | Due Date | Amount | | Corporate |
|---|---|---|---|---|---|
| 6939 | 07/14/15 | 08/13/15 | $5,758.50 | $0.00 | |
| 6940 | 07/14/15 | 08/13/15 | $1,173.00 | $0.00 | |
| 6941 | 07/14/15 | 08/13/15 | $5,247.75 | $0.00 | |
| 7078 | 07/21/15 | 08/20/15 | $1,060.00 | $0.00 | $1,060.00 |
| 7079 | 07/21/15 | 08/20/15 | $4,933.50 | $0.00 | $4,933.50 |
| 7080 | 07/21/15 | 08/20/15 | $1,402.50 | $0.00 | $1,402.50 |
| 7081 | 07/21/15 | 08/20/15 | $1,477.50 | $0.00 | $1,477.50 |
| 7082 | 07/21/15 | 08/20/15 | $4,659.25 | $0.00 | $4,659.25 |
| 7197 | 07/21/15 | 08/27/15 | $1,049.25 | $0.00 | $1,049.25 |
| 7198 | 07/28/15 | 08/27/15 | $1,162.00 | $0.00 | $1,162.00 |
| 7199 | 07/28/15 | 08/27/15 | $3,981.00 | $0.00 | $3,981.00 |
| 7200 | 07/28/15 | 08/27/15 | $1,275.00 | $0.00 | $1,275.00 |
| 7201 | 07/28/15 | 08/27/15 | $1,150.00 | $0.00 | $1,150.00 |
| 7202 | 07/28/15 | 08/27/15 | $4,234.00 | $0.00 | $4,234.00 |
| 7256 | 07/29/15 | 08/28/15 | $510.00 | $0.00 | $510.00 |
| 7329 | 08/04/15 | 09/03/15 | $566.50 | $0.00 | $566.50 |
| 7330 | 08/04/15 | 09/03/15 | $5,932.50 | $0.00 | $5,932.50 |
| 7331 | 08/04/15 | 09/03/15 | $3,898.00 | $0.00 | $3,898.00 |
| 7332 | 08/04/15 | 09/03/15 | $3,220.00 | $0.00 | $3,220.00 |
| 7442 | 08/07/15 | 09/06/15 | $1,397.50 | $0.00 | $1,397.50 |
| 7532 | 08/11/15 | 09/10/15 | $5,775.00 | $0.00 | $5,775.00 |
| 7533 | 08/11/15 | 09/10/15 | $1,402.50 | $0.00 | $1,402.50 |
| 7534 | 08/11/15 | 09/10/15 | $2,932.63 | $0.00 | $2,932.63 |
| 7535 | 08/11/15 | 09/10/15 | $3,673.75 | $0.00 | $3,673.75 |
| 7700 | 08/18/15 | 09/17/15 | $2,625.00 | $0.00 | $2,625.00 |
| 7701 | 08/18/15 | 09/17/15 | $1,927.50 | $0.00 | $1,927.50 |
| 7702 | 08/18/15 | 09/17/15 | $4,685.00 | $0.00 | $4,685.00 |
| 7703 | 08/18/15 | 09/17/15 | $4,445.50 | $0.00 | $4,445.50 |
| 7819 | 08/25/15 | 09/24/15 | $1,020.00 | $0.00 | $1,020.00 |
| 7820 | 08/25/15 | 09/24/15 | $9,829.00 | $0.00 | $9,829.00 |
| 7821 | 08/25/15 | 09/24/15 | $7,225.75 | $0.00 | $7,225.75 |
| **Subtotal** | | | **$111,267.88** | **$0.00** | **$55,692.38** |

**1246   Gaje Contracting, LLC**   (602) 403-7200   Corporate

| Invoice | Date | Due Date | Amount | 09/09/15 | Corporate |
|---|---|---|---|---|---|
| 7822 | 08/25/15 | 09/09/15 | $1,713.68 | $1,126.71 | $586.97 |
| 7823 | 08/25/15 | 09/09/15 | $347.39 | $0.00 | $347.39 |
| 7824 | 08/25/15 | 09/09/15 | $1,096.80 | $0.00 | $1,096.80 |
| 7825 | 08/25/15 | 09/09/15 | $464.31 | $0.00 | $464.31 |
| **Subtotal** | | | **$3,622.18** | **$1,126.71** | **$2,495.47** |

**1266   Grand State Construction, E.S.I.**   (480) 394-0095   Corporate

| Invoice | Date | Due Date | Amount | 09/14/15 | Corporate |
|---|---|---|---|---|---|
| 7486 | 08/10/15 | 09/24/15 | $4,648.48 | $0.00 | $4,648.48 |
| 7543 | 08/11/15 | 09/25/15 | $569.50 | $0.00 | $569.50 |

| # | Invoice Date | Due Date | Amount | Aging | | Corporate |
|---|---|---|---|---|---|---|
| 7617 | 08/17/15 | 10/01/15 | $14,734.00 | $0.00 | | $14,734.00 |
| 7772 | 08/24/15 | 10/08/15 | $14,138.70 | $0.00 | | $14,138.70 |
| 7826 | 08/25/15 | 10/09/15 | $375.20 | $0.00 | | $375.20 |
| **Subtotal** | | | **$34,465.88** | **$0.00** | **$5,217.98** | **$29,247.90** |

**1251 Grand State Construction, LLC.** — 09/14/15 — (480) 394-0095 — Corporate

| # | Invoice Date | Due Date | Amount | 09/14/15 | | Corporate |
|---|---|---|---|---|---|---|
| 6812 | 07/07/15 | 08/21/15 | $2,856.88 | $1,982.65 | | |
| 6813 | 07/07/15 | 08/21/15 | $3,989.18 | $0.00 | | |
| 6943 | 07/14/15 | 08/28/15 | $6,637.02 | $0.00 | | |
| 6944 | 07/14/15 | 08/28/15 | $4,237.75 | $0.00 | | |
| 7084 | 07/21/15 | 09/04/15 | $6,816.58 | $0.00 | | |
| 7085 | 07/21/15 | 09/04/15 | $5,090.90 | $0.00 | | |
| 7204 | 07/28/15 | 09/11/15 | $5,334.54 | $0.00 | | |
| 7205 | 07/28/15 | 09/11/15 | $6,442.72 | $0.00 | | |
| 7333 | 08/04/15 | 09/18/15 | $17,517.44 | $0.00 | | |
| 7334 | 08/04/15 | 09/18/15 | $3,630.73 | $0.00 | | |
| 7335 | 08/04/15 | 09/18/15 | $5,902.70 | $0.00 | | |
| 7487 | 08/10/15 | 09/24/15 | $12,993.92 | $0.00 | | |
| 7488 | 08/10/15 | 09/24/15 | $3,966.40 | $0.00 | | |
| 7489 | 08/10/15 | 09/24/15 | $6,482.92 | $0.00 | | |
| 7618 | 08/17/15 | 10/01/15 | $12,283.72 | $0.00 | | $12,283.72 |
| 7619 | 08/17/15 | 10/01/15 | $5,245.43 | $0.00 | | $5,245.43 |
| 7773 | 08/24/15 | 10/08/15 | $9,938.85 | $0.00 | | $9,938.85 |
| 7774 | 08/24/15 | 10/08/15 | $4,778.44 | $0.00 | | $4,778.44 |
| **Subtotal** | | | **$124,146.12** | **$1,982.65** | **$32,246.44** | **$74,178.85** |

**1198 Hardison Downey** — 08/04/15 — (602) 861-0044 — Corporate

| # | Invoice Date | Due Date | Amount | 08/04/15 | | Corporate |
|---|---|---|---|---|---|---|
| 6945 | 07/14/15 | 08/13/15 | $4,054.50 | $0.00 | | |
| 7775 | 08/24/15 | 09/23/15 | $1,020.60 | $0.00 | | $1,020.60 |
| 7875 | 08/31/15 | 09/30/15 | $744.00 | $0.00 | | $744.00 |
| **Subtotal** | | | **$5,819.10** | **$0.00** | | **$1,764.60** |

**1293 Hawkeye Electric** — 08/31/15 — (480) 784-6800 — Corporate

| # | Invoice Date | Due Date | Amount | 08/31/15 | | Corporate |
|---|---|---|---|---|---|---|
| 7776 | 08/24/15 | 10/08/15 | $1,036.00 | $0.00 | | $1,036.00 |
| 7876 | 08/31/15 | 10/15/15 | $414.40 | $0.00 | | $414.40 |
| 7877 | 08/31/15 | 10/15/15 | $1,036.00 | $0.00 | | $1,036.00 |
| **Subtotal** | | | **$2,486.40** | **$0.00** | | **$2,486.40** |

**1291 In-West Electric** — 09/09/15 — (623) 877-0036 — Corporate

| # | Invoice Date | Due Date | Amount | 09/09/15 | | Corporate |
|---|---|---|---|---|---|---|
| 7623 | 08/17/15 | 09/16/15 | $207.20 | $0.00 | | $207.20 |
| 7624 | 08/17/15 | 09/16/15 | $207.20 | $0.00 | | $207.20 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 60 of 75

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 7625 | 08/17/15 | 09/16/15 | $418.60 | $0.00 | $418.60 |
| 7626 | 08/17/15 | 09/16/15 | $2,680.85 | $0.00 | $2,680.85 |
| 7704 | 08/18/15 | 09/17/15 | $932.00 | $0.00 | $932.00 |
| 7777 | 08/24/15 | 09/23/15 | $343.85 | $0.00 | $343.85 |
| 7778 | 08/24/15 | 09/23/15 | $1,963.10 | $0.00 | $1,963.10 |
| 7878 | 08/31/15 | 09/30/15 | $358.80 | $0.00 | $358.80 |
| 7879 | 08/31/15 | 09/30/15 | $2,092.40 | $0.00 | $2,092.40 |
| **Subtotal** | | | **$9,204.00** | **$0.00** | **$9,204.00** |

**1239    K2 Electric, Inc.**    09/03/15    (602) 454-7800    Corporate

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 7552 | 08/11/15 | 08/11/15 | $186.40 | $0.00 | $186.40 |
| **Subtotal** | | | **$186.40** | **$0.00** | **$186.40** |

**1252    Lee Company**    09/04/15    (615) 567-1000    Corporate

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 7799 | 08/25/15 | 09/04/15 | $1,274.52 | $0.00 | $1,274.52 |
| 7800 | 08/25/15 | 09/04/15 | $3,019.38 | $0.00 | $3,019.38 |
| 7801 | 08/25/15 | 09/04/15 | $1,185.60 | $0.00 | $1,185.60 |
| **Subtotal** | | | **$5,479.50** | **$0.00** | **$5,479.50** |

**1324    REEis AZ, Inc.**    (480) 969-7500    Corporate

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 7341 | 08/04/15 | 09/03/15 | $2,909.37 | $0.00 | $2,909.37 |
| 7499 | 08/10/15 | 09/09/15 | $3,526.18 | $0.00 | $3,526.18 |
| 7712 | 08/18/15 | 09/17/15 | $5,033.68 | $0.00 | $5,033.68 |
| 7837 | 08/25/15 | 09/24/15 | $2,658.88 | $0.00 | $2,658.88 |
| 7880 | 08/31/15 | 09/30/15 | $2,102.63 | $0.00 | $2,102.63 |
| **Subtotal** | | | **$16,230.74** | **$0.00** | **$9,795.19** **$6,435.55** |

**1274    Renaissance Companies, The**    09/01/15    (480) 967-0880    Corporate

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 6948 | 07/14/15 | 08/13/15 | $351.90 | $0.00 | |
| 7417 | 08/05/15 | 09/04/15 | $358.80 | $0.00 | $358.80 |
| **Subtotal** | | | **$710.70** | **$0.00** | **$358.80** |

**1289    Renaissance Residential, The**    (480) 967-0880    Corporate

| Invoice | Inv Date | Due Date | Amount | | Total |
|---|---|---|---|---|---|
| 7342 | 08/04/15 | 09/03/15 | $850.00 | $0.00 | $850.00 |
| 7500 | 08/10/15 | 09/09/15 | $680.00 | $0.00 | $680.00 |
| 7627 | 08/17/15 | 09/16/15 | $786.25 | $0.00 | $786.25 |
| 7779 | 08/24/15 | 09/23/15 | $850.00 | $0.00 | $850.00 |

| Invoice # | Invoice Date | Due Date | Current | 1-30 Days | Corporate |
|---|---|---|---|---|---|
| 7881 | 08/31/15 | 09/30/15 | $850.00 | $0.00 | $850.00 |
| **Subtotal** | | | **$2,486.25** | **$1,530.00** | **$4,016.25** |

**1200   Resource Flooring**   (602) 256-2862   Corporate

| Invoice # | Invoice Date | Due Date | Current | 1-30 Days | Corporate |
|---|---|---|---|---|---|
| 7212 | 07/28/15 | 08/27/15 | $0.00 | $18,006.29 | $18,006.29 |
| 7213 | 07/28/15 | 08/27/15 | $0.00 | $625.52 | $625.52 |
| 7214 | 07/28/15 | 08/27/15 | $0.00 | $6,261.15 | $6,261.15 |
| 7215 | 07/28/15 | 08/27/15 | $0.00 | $5,896.98 | $5,896.98 |
| 7216 | 07/28/15 | 08/27/15 | $0.00 | $3,250.74 | $3,250.74 |
| 7217 | 07/28/15 | 08/27/15 | $0.00 | $5,128.95 | $5,128.95 |
| 7343 | 08/04/15 | 09/03/15 | $0.00 | $12,076.21 | $12,076.21 |
| 7344 | 08/04/15 | 09/03/15 | $0.00 | $119.60 | $119.60 |
| 7345 | 08/04/15 | 09/03/15 | $0.00 | $6,458.74 | $6,458.74 |
| 7346 | 08/04/15 | 09/03/15 | $0.00 | $2,705.39 | $2,705.39 |
| 7347 | 08/04/15 | 09/03/15 | $0.00 | $3,298.81 | $3,298.81 |
| 7348 | 08/04/15 | 09/03/15 | $0.00 | $3,280.29 | $3,280.29 |
| 7501 | 08/10/15 | 09/09/15 | $0.00 | $12,929.76 | $12,929.76 |
| 7502 | 08/10/15 | 09/09/15 | $0.00 | $6,386.64 | $6,386.64 |
| 7503 | 08/10/15 | 09/09/15 | $0.00 | $4,285.51 | $4,285.51 |
| 7504 | 08/10/15 | 09/09/15 | $0.00 | $5,083.81 | $5,083.81 |
| 7505 | 08/10/15 | 09/09/15 | $0.00 | $2,479.25 | $2,479.25 |
| 7551 | 08/11/15 | 09/10/15 | $0.00 | $3,166.89 | $3,166.89 |
| 7628 | 08/17/15 | 09/16/15 | $10,583.00 | $0.00 | $10,583.00 |
| 7629 | 08/17/15 | 09/16/15 | $6,581.55 | $0.00 | $6,581.55 |
| 7630 | 08/17/15 | 09/16/15 | $5,291.07 | $0.00 | $5,291.07 |
| 7631 | 08/17/15 | 09/16/15 | $5,083.81 | $0.00 | $5,083.81 |
| 7632 | 08/17/15 | 09/16/15 | $2,993.27 | $0.00 | $2,993.27 |
| 7633 | 08/17/15 | 09/16/15 | $2,717.69 | $0.00 | $2,717.69 |
| 7780 | 08/24/15 | 09/23/15 | $8,477.42 | $0.00 | $8,477.42 |
| 7781 | 08/24/15 | 09/23/15 | $6,274.50 | $0.00 | $6,274.50 |
| 7782 | 08/24/15 | 09/23/15 | $4,249.35 | $0.00 | $4,249.35 |
| 7783 | 08/24/15 | 09/23/15 | $5,340.15 | $0.00 | $5,340.15 |
| 7784 | 08/24/15 | 09/23/15 | $2,276.50 | $0.00 | $2,276.50 |
| 7838 | 08/25/15 | 09/24/15 | $4,619.10 | $0.00 | $4,619.10 |
| 7882 | 08/31/15 | 09/30/15 | $6,007.50 | $0.00 | $6,007.50 |
| 7883 | 08/31/15 | 09/30/15 | $4,699.30 | $0.00 | $4,699.30 |
| 7884 | 08/31/15 | 09/30/15 | $1,158.92 | $0.00 | $1,158.92 |
| **Subtotal** | | | **$76,353.13** | **$101,440.53** | **$177,793.66** |

**1201   RML Electric**   (602) 244-2080   Corporate

| Invoice # | Invoice Date | Due Date | Current | 1-30 Days | Corporate |
|---|---|---|---|---|---|
| 7506 | 08/10/15 | 09/09/15 | $0.00 | $2,551.15 | $2,551.15 |
| 7713 | 08/18/15 | 09/17/15 | $6,034.70 | $0.00 | $6,034.70 |
| 7785 | 08/24/15 | 09/23/15 | $7,679.35 | $0.00 | $7,679.35 |
| 7786 | 08/24/15 | 09/23/15 | $867.65 | $0.00 | $867.65 |
| **Subtotal** | | | | | |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 62 of 75

| Customer / Invoice | Inv Date | Due Date | Date | Amount | | |
|---|---|---|---|---|---|---|
| **1329** | | | | | | |
| 7885 | 08/31/15 | 09/30/15 | | $259.00 | $0.00 | $259.00 |
| Subtotal | | | | $17,391.85 | $0.00 | $14,840.70 $2,551.15 |
| | | | | | | |
| **1329 Sletten Construction** | | | | (602) 273-1474 | | Corporate |
| 7714 | 08/18/15 | 09/17/15 | | $1,296.00 | $0.00 | $1,296.00 |
| 7839 | 08/25/15 | 09/24/15 | | $781.25 | $0.00 | $781.25 |
| 7886 | 08/31/15 | 09/30/15 | | $1,151.00 | $0.00 | $1,151.00 |
| Subtotal | | | | $3,228.25 | $0.00 | $3,228.25 |
| | | | | | | |
| **1321 Southern States Electric** | | | | (615) 893-7210 | | Corporate |
| 7064 | 07/21/15 | 07/31/15 | | $1,074.60 | $0.00 | $1,074.60 |
| 7244 | 07/29/15 | 08/08/15 | | $5,716.46 | $0.00 | $5,716.46 |
| 7378 | 08/04/15 | 08/14/15 | | $8,000.16 | $0.00 | $8,000.16 |
| Subtotal | | | | $14,791.22 | $0.00 | $14,791.22 |
| | | | | | | |
| **1290 T & R Properties** | | | 08/05/15 | (602) 438-1934 | | Corporate |
| 6767 | 07/07/15 | 07/17/15 | | $680.00 | $0.00 | $0.00 |
| Subtotal | | | | $680.00 | $0.00 | $0.00 |
| | | | | | | |
| **1323 Travis Electric** | | | 08/31/15 | (615) 385-0250 | | Corporate |
| 7065 | 07/21/15 | 07/31/15 | | $248.00 | $0.00 | $248.00 |
| Subtotal | | | | $248.00 | $0.00 | $248.00 |
| | | | | | | |
| **1210 Umbria Builders** | | | 08/27/15 | (602) 399-2459 | | Corporate |
| 7380 | 08/04/15 | 09/03/15 | | $1,969.28 | $0.00 | $1,969.28 |
| 7381 | 08/04/15 | 09/03/15 | | $1,802.00 | $0.00 | $1,802.00 |
| 7560 | 08/11/15 | 09/10/15 | | $1,300.16 | $0.00 | $1,300.16 |
| 7561 | 08/11/15 | 09/10/15 | | $1,093.44 | $0.00 | $1,093.44 |
| Subtotal | | | | $6,164.88 | $0.00 | $6,164.88 |
| | | | | | | |
| **1211 Wang Electric** | | | 09/04/15 | (602) 324-5350 | | Corporate |
| 7634 | 08/17/15 | 09/16/15 | | $558.00 | $0.00 | $558.00 |
| 7716 | 08/18/15 | 09/17/15 | | $517.60 | $0.00 | $517.60 |
| 7717 | 08/18/15 | 09/17/15 | | $621.60 | $0.00 | $621.60 |
| 7718 | 08/18/15 | 09/17/15 | | $932.00 | $0.00 | $932.00 |
| Subtotal | | | | $2,629.20 | $0.00 | $2,629.20 |

| Invoice | Date | Due Date | 09/04/15 | | Corporate |
|---|---|---|---|---|---|
| **1328** | **Willmeng Construction, Inc.** | | | **(480) 968-4755** | **Corporate** |
| 1328 | 08/24/15 | | $729.60 | $0.00 | $729.60 |
| 7787 | 09/23/15 | | | $0.00 | $729.60 |
| **Subtotal** | | | **$729.60** | **$0.00** | **$729.60** |
| **1278** | **WLCI Electrical Inc** | | **08/27/15** | **(678) 513-3934** | **Corporate** |
| 6833 | 07/07/15 | 08/06/15 | $1,620.00 | $0.00 | |
| 6834 | 07/07/15 | 08/06/15 | $2,312.20 | $0.00 | |
| 6967 | 07/14/15 | 08/13/15 | $1,620.00 | $0.00 | |
| 6968 | 07/14/15 | 08/13/15 | $2,919.70 | $0.00 | |
| 7105 | 07/21/15 | 08/20/15 | $1,620.00 | $0.00 | $1,620.00 |
| 7106 | 07/21/15 | 08/20/15 | $2,565.20 | $0.00 | $2,565.20 |
| 7141 | 07/23/15 | 08/22/15 | $1,080.00 | $0.00 | $1,080.00 |
| 7225 | 07/28/15 | 08/27/15 | $2,700.00 | $0.00 | $2,700.00 |
| 7226 | 07/28/15 | 08/27/15 | $2,565.20 | $0.00 | $2,565.20 |
| 7419 | 08/05/15 | 09/04/15 | $2,700.00 | $0.00 | $2,565.20 |
| 7420 | 08/05/15 | 09/04/15 | $2,565.20 | $0.00 | $2,700.00 |
| 7512 | 08/10/15 | 09/09/15 | $2,700.00 | $0.00 | $2,565.20 |
| 7513 | 08/10/15 | 09/09/15 | $1,972.40 | $0.00 | $2,700.00 |
| 7514 | 08/10/15 | 09/09/15 | $3,173.20 | $0.00 | $1,972.40 |
| 7637 | 08/17/15 | 09/16/15 | $2,881.70 | $0.00 | $3,173.20 |
| 7638 | 08/17/15 | 09/16/15 | $1,552.40 | $0.00 | $2,881.70 |
| 7639 | 08/17/15 | 09/16/15 | $2,413.20 | $0.00 | $1,552.40 |
| 7640 | 08/17/15 | 09/16/15 | $742.60 | $0.00 | $2,413.20 |
| 7840 | 08/25/15 | 09/24/15 | $2,700.00 | $0.00 | $742.60 |
| 7841 | 08/25/15 | 09/24/15 | $2,564.80 | $0.00 | $2,700.00 |
| 7842 | 08/25/15 | 09/24/15 | $2,430.40 | $0.00 | $2,564.80 |
| 7887 | 08/31/15 | 09/30/15 | $2,700.00 | $0.00 | $2,430.40 |
| 7888 | 08/31/15 | 09/30/15 | $2,564.80 | $0.00 | $2,700.00 |
| 7889 | 08/31/15 | 09/30/15 | $2,275.16 | $0.00 | $2,564.80 |
| | | | | | $2,275.16 |
| **Subtotal** | | | **$54,938.16** | **$0.00** | **$22,825.06** |
| | | | | | **$23,641.20** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 64 of 75

| 61-90 days | Over 90 days | Credit Limit | High Limit | Balance | DSO |
|---|---|---|---|---|---|
| | | **$15,000.00** | **$0.00** | **$0.00** | **63** |
| | | | | $904.50 | 56 |
| | | | | $1,326.38 | 54 |
| | | | | $87.75 | 48 |
| | | | | $1,115.44 | 42 |
| | | | | $964.17 | 42 |
| | | | | $74.25 | 33 |
| | | | | $155.25 | 33 |
| **$904.50** | | | | **$4,627.74** | **81** |
| | | **$90,000.00** | **$0.00** | **$0.00** | **29** |
| | | | | $1,801.62 | 29 |
| | | | | $433.55 | 22 |
| | | | | $777.44 | 22 |
| | | | | $903.44 | 15 |
| | | | | **$3,916.05** | **33** |
| | | **$30,000.00** | **$0.00** | **$0.00** | **42** |
| | | | | $4,913.69 | 36 |
| | | | | $4,876.00 | 29 |
| | | | | $3,751.56 | 22 |
| | | | | $5,167.35 | 15 |
| | | | | $5,588.21 | 22 |
| | | | | **$24,296.81** | **22** |
| | | **$20,000.00** | **$0.00** | **$0.00** | **15** |
| | | | | **$238.00** | **15** |
| | | **$35,000.00** | **$0.00** | **$0.00** | **46** |
| | | | | $792.00 | 42 |
| | | | | $792.00 | 42 |

| Amount | | Days |
|---|---|---|
| | $1,045.75 | 29 |
| | $1,872.00 | 29 |
| | $4,501.75 | 20 |
| | $0.00 | |
| $1,566.50 | $1,566.50 | 63 |
| | $3,528.83 | 56 |
| | $375.55 | 56 |
| | $1,421.70 | 49 |
| | $932.40 | 42 |
| | $1,036.00 | 36 |
| $1,566.50 | $8,860.98 | 50 |
| | $0.00 | |
| $493.36 | $493.36 | 70 |
| $1,100.75 | $1,100.75 | 63 |
| $1,231.76 | $1,231.76 | 63 |
| $265.00 | $265.00 | 63 |
| $186.40 | $186.40 | 63 |
| | $2,162.40 | 56 |
| | $186.40 | 56 |
| | $2,141.46 | 56 |
| | $528.00 | 56 |
| | $1,647.20 | 56 |
| | $2,425.76 | 49 |
| | $299.00 | 49 |
| | $860.00 | 49 |
| | $492.70 | 42 |
| | $860.00 | 42 |
| | $344.00 | 36 |
| | $860.00 | 29 |
| | $976.84 | 28 |
| | $860.00 | 22 |
| | $860.00 | 15 |
| $3,277.27 | $18,594.63 | 54 |
| $20,000.00 | | |
| $20,000.00 | | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $320.96 | $320.96 | 76 |
| $376.00 | $376.00 | 70 |
| $242.72 | $242.72 | 63 |
| | $240.80 | 56 |
| | $248.00 | 48 |
| | $246.40 | 42 |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 66 of 75

| | | Amount | Count |
|---|---|---|---|
| $939.68 | | | |
| | | $241.44 | 36 |
| | | $244.00 | 29 |
| | | $252.32 | 21 |
| | | $776.32 | 1 |
| | | **$3,188.96** | **44** |
| | $30,000.00 | $0.00 | |
| | | $424.80 | 15 |
| | | $2,735.20 | 15 |
| | | **$3,160.00** | **7** |
| $2,368.00 | | $0.00 | |
| | | $2,368.00 | 70 |
| | | $2,502.40 | 56 |
| | | $2,406.40 | 41 |
| | | $512.00 | 36 |
| | | $1,177.60 | 29 |
| | | $857.60 | 21 |
| $2,368.00 | $25,000.00 | **$9,824.00** | **34** |
| | | $0.00 | |
| $820.25 | | $820.25 | 70 |
| **$820.25** | | **$820.25** | **74** |
| | $20,000.00 | $0.00 | |
| $2,212.00 | | $808.05 | 63 |
| $808.05 | | $2,212.00 | 63 |
| **$3,020.05** | | $2,331.20 | 42 |
| | | $2,056.00 | 36 |
| | | $2,124.00 | 29 |
| | | **$9,531.25** | **47** |
| | $0.00 | $0.00 | |
| $424.00 | | $424.00 | 69 |
| | | $424.00 | 60 |
| | | $196.00 | 48 |
| | | $1,504.00 | 41 |
| | | $1,222.00 | 36 |
| | | $1,222.00 | 29 |
| | | $940.00 | 21 |
| **$424.00** | | **$7,012.00** | **40** |

| | | | Amount | Days |
|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | |
| $2,840.00 | | | $2,840.00 | 70 |
| $1,710.00 | | | $1,710.00 | 70 |
| | | | $1,020.00 | 46 |
| | | | $2,120.00 | 29 |
| | | | $2,200.00 | 21 |
| $4,550.00 | | | $9,890.00 | 49 |
| | $0.00 | | $0.00 | |
| $880.00 | | | $880.00 | 76 |
| $820.00 | | | $820.00 | 61 |
| | | | $1,040.00 | 36 |
| | | | $1,714.00 | 36 |
| | | | $2,092.00 | 36 |
| | | | $17,564.38 | 36 |
| | | | $962.00 | 36 |
| | | | $273.00 | 36 |
| | | | $9,882.75 | 36 |
| | | | $416.00 | 36 |
| | | | $416.00 | 36 |
| | | | $208.00 | 36 |
| | | | $1,040.00 | 29 |
| | | | $14,759.38 | 29 |
| | | | $2,567.00 | 29 |
| | | | $392.00 | 29 |
| | | | $14,458.54 | 29 |
| | | | $980.00 | 29 |
| | | | $980.00 | 21 |
| | | | $130.00 | 21 |
| | | | $14,927.50 | 21 |
| | | | $2,531.50 | 21 |
| | | | $1,222.00 | 21 |
| $1,700.00 | | | $14,905.35 | 21 |
| | | | $105,161.40 | 25 |
| $100,000.00 | | $0.00 | $0.00 | |
| $1,060.00 | | | $1,060.00 | 70 |
| $714.00 | | | $714.00 | 70 |
| $4,525.00 | | | $4,525.00 | 70 |
| $4,200.00 | | | $4,200.00 | 69 |
| $1,139.50 | | | $1,139.50 | 63 |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document      Page 68 of 75

| Amount | Amount | Days |
|---|---|---|
| $5,758.50 | $5,758.50 | 63 |
| $1,173.00 | $1,173.00 | 63 |
| $5,247.75 | $5,247.75 | 63 |
| | $1,060.00 | 56 |
| | $4,933.50 | 56 |
| | $1,402.50 | 56 |
| | $1,477.50 | 56 |
| | $4,659.25 | 56 |
| | $1,049.25 | 49 |
| | $1,162.00 | 49 |
| | $3,981.00 | 49 |
| | $1,275.00 | 49 |
| | $1,150.00 | 49 |
| | $4,234.00 | 49 |
| | $510.00 | 48 |
| | $566.50 | 42 |
| | $5,932.50 | 42 |
| | $3,898.00 | 42 |
| | $3,220.00 | 42 |
| | $1,397.50 | 39 |
| | $5,775.00 | 35 |
| | $1,402.50 | 35 |
| | $2,932.63 | 35 |
| | $3,673.75 | 35 |
| | $4,685.00 | 28 |
| | $1,927.50 | 28 |
| | $2,625.00 | 28 |
| | $4,445.50 | 28 |
| | $1,020.00 | 21 |
| | $9,829.00 | 21 |
| | $7,225.75 | 21 |
| $0.00 | $0.00 | 21 |
| | $586.97 | 21 |
| | $347.39 | 21 |
| | $1,096.80 | 21 |
| | $464.31 | 21 |
| $20,000.00 | $0.00 | |
| | $4,648.48 | 36 |
| | $569.50 | 35 |
| **$32,680.50** | **$2,495.47** | **12** |
| | **$111,267.88** | **37** |

Case 2:15-bk-08339-EPB   Doc 62   Filed 09/17/15   Entered 09/17/15 14:40:24   Desc
Main Document   Page 69 of 75

| | | |
|---|---|---|
| | $14,734.00 | 29 |
| | $14,138.70 | 22 |
| | $375.20 | 21 |
| | **$34,465.88** | **20** |
| $10,000.00 | $0.00 | 29 |
| | $874.23 | 70 |
| $874.23 | $3,989.18 | 70 |
| $3,989.18 | $6,637.02 | 63 |
| $6,637.02 | $4,237.75 | 63 |
| $4,237.75 | $6,816.58 | 56 |
| | $5,090.90 | 56 |
| | $5,334.54 | 49 |
| | $6,442.72 | 49 |
| | $17,517.44 | 42 |
| | $3,630.73 | 42 |
| | $5,902.70 | 42 |
| | $12,993.92 | 36 |
| | $3,966.40 | 36 |
| | $6,482.92 | 36 |
| | $12,283.72 | 29 |
| | $5,245.43 | 29 |
| | $9,938.85 | 22 |
| | $4,778.44 | 22 |
| **$15,738.18** | **$122,163.47** | **30** |
| $25,000.00 | $0.00 | 63 |
| | $4,054.50 | 22 |
| $4,054.50 | $1,020.60 | 22 |
| | $744.00 | 15 |
| **$4,054.50** | **$5,819.10** | **39** |
| $50,000.00 | $0.00 | 22 |
| | $1,036.00 | 15 |
| | $414.40 | 15 |
| | $1,036.00 | 15 |
| | **$2,486.40** | **11** |
| $15,000.00 | $0.00 | 29 |
| | $207.20 | 29 |
| | $207.20 | |

| | | |
|---|---|---|
| | $418.60 | 29 |
| | $2,680.85 | 29 |
| | $932.00 | 28 |
| | $343.85 | 22 |
| | $1,963.10 | 22 |
| | $358.80 | 15 |
| | $2,092.40 | 15 |
| $0.00 | $9,204.00 | 20 |
| | $186.40 | 35 |
| $0.00 | $0.00 | 23 |
| | $1,274.52 | 21 |
| | $3,019.38 | 21 |
| | $1,185.60 | 21 |
| $20,000.00 | $5,479.50 | 22 |
| | $0.00 | |
| | $2,909.37 | 42 |
| | $3,526.18 | 36 |
| $30,000.00 | $5,033.68 | 28 |
| | $2,658.88 | 21 |
| | $2,102.63 | 15 |
| | $16,230.74 | 17 |
| $20,000.00 | $0.00 | |
| $351.90 | $351.90 | 63 |
| $351.90 | $358.80 | 41 |
| | $710.70 | 52 |
| $20,000.00 | $0.00 | |
| | $850.00 | 42 |
| | $680.00 | 36 |
| | $786.25 | 29 |
| | $850.00 | 22 |
| $20,000.00 | $0.00 | |

Case 2:15-bk-08339-EPB    Doc 62    Filed 09/17/15    Entered 09/17/15 14:40:24    Desc
Main Document    Page 71 of 75

| Amount | Count |
|---|---|
| $850.00 | 15 |
| $4,016.25 | 52 |
| $0.00 | 49 |
| $18,006.29 | 49 |
| $625.52 | 49 |
| $6,261.15 | 49 |
| $5,896.98 | 49 |
| $3,250.74 | 49 |
| $5,128.95 | 49 |
| $12,076.21 | 42 |
| $119.60 | 42 |
| $6,458.74 | 42 |
| $2,705.39 | 42 |
| $3,298.81 | 42 |
| $3,280.29 | 42 |
| $12,929.76 | 36 |
| $5,386.64 | 36 |
| $4,285.51 | 36 |
| $5,083.81 | 36 |
| $2,479.25 | 36 |
| $3,166.89 | 35 |
| $10,583.00 | 29 |
| $6,581.55 | 29 |
| $5,291.07 | 29 |
| $5,083.81 | 29 |
| $2,993.27 | 29 |
| $2,717.69 | 29 |
| $8,477.42 | 22 |
| $6,274.50 | 22 |
| $4,249.35 | 22 |
| $5,340.15 | 22 |
| $2,276.50 | 22 |
| $4,619.10 | 21 |
| $6,007.50 | 15 |
| $4,699.30 | 15 |
| $1,158.92 | 15 |
| $177,793.66 | 31 |
| $0.00 | 36 |
| $2,551.15 | 36 |
| $6,034.70 | 28 |
| $7,679.35 | 22 |
| $867.65 | 22 |

$200,000.00

$35,000.00

| | | |
|---|---|---|
| | $259.00 | 15 |
| | $17,391.85 | 21 |
| $0.00 | $0.00 | |
| | $1,296.00 | 28 |
| | $781.25 | 21 |
| | $1,151.00 | 15 |
| | $3,228.25 | 18 |
| $0.00 | $0.00 | |
| | $1,074.60 | 56 |
| | $5,716.46 | 48 |
| | $8,000.16 | 42 |
| | $14,791.22 | 49 |
| $0.00 | $0.00 | |
| $680.00 | $680.00 | 70 |
| $680.00 | $680.00 | 77 |
| $0.00 | $0.00 | |
| | $248.00 | 56 |
| | $248.00 | 20 |
| $0.00 | $0.00 | |
| | $1,969.28 | 42 |
| | $1,802.00 | 42 |
| | $1,300.16 | 35 |
| | $1,093.44 | 35 |
| | $6,164.88 | 38 |
| $0.00 | $0.00 | |
| | $558.00 | 29 |
| | $517.60 | 28 |
| | $621.60 | 28 |
| | $932.00 | 28 |
| | $2,629.20 | 28 |

| | | |
|---|---|---|
| | $0.00 | 22 |
| | $729.60 | 11 |
| $0.00 | $0.00 | |
| $1,620.00 | $1,620.00 | 70 |
| $2,312.20 | $2,312.20 | 70 |
| $1,620.00 | $1,620.00 | 63 |
| $2,919.70 | $2,919.70 | 63 |
| | $1,620.00 | 56 |
| | $2,565.20 | 56 |
| | $1,080.00 | 54 |
| | $2,700.00 | 49 |
| | $2,565.20 | 49 |
| | $2,565.20 | 41 |
| | $2,700.00 | 41 |
| | $2,565.20 | 36 |
| | $2,700.00 | 36 |
| | $1,972.40 | 36 |
| | $3,173.20 | 36 |
| | $2,881.70 | 29 |
| | $1,552.40 | 29 |
| | $2,413.20 | 29 |
| | $742.60 | 29 |
| | $2,700.00 | 21 |
| | $2,564.80 | 21 |
| | $2,430.40 | 21 |
| | $2,700.00 | 15 |
| | $2,564.80 | 15 |
| | $2,275.16 | 15 |
| $5,471.90 | $54,938.16 | 49 |
| **Total** | **$ 790,690.66** | |

# Exhibit B: Monthly Report, August

| BANK ACCOUNTS | OPERATING | PAYROLL (1) | TAX (2) | OTHER | TOTAL |
|---|---|---|---|---|---|
| Account Number | 6805345227 | 6805345235 | 6805345243 | N/A | |
| Cash On Hand at beginning of month | $ 1,718,293.40 | $ | $ | $ | $ 3,175,841.10 |
| **Receipts** | | | | | |
| Cash sales | $ 1,801,904.13 | | | | $ 1,801,904.13 |
| Accounts Receivable-Prepetition | $ 107,887.00 | | | | $ 107,887.00 |
| Accounts Receivable-Postpetition | $ 915,769.17 | | | | $ 915,769.17 |
| Loans and Advances | $ - | | | | $ - |
| Sales of Assets | $ - | | | | $ - |
| Transfers from Other DIP accounts | $ - | | | | $ - |
| Other ( Attach a list of details ) | $ - | $ 1,086,898.07 | $ 370,649.63 | $ | $ 1,457,547.70 |
| | | | | $ | $ - |
| **Total Income** | $ 1,801,904.00 | | | $ | $ 1,801,904.00 |
| **Total Disbursements ( Exhibit C )** | $ 1,663,918.12 | $ - | $ - | $ - | $ 1,663,918.12 |
| Cash On Hand at End of Month | $ 54,375.28 | $ - | $ - | $ - | $ 54,375.28 |

(1)Payroll Account beginning balance reflects transfer from operating account

(2) Tax account beginning balance reflects transfer from operating account